# In the United States Bankruptcy Court
## for the District of Delaware

In re  **Pennysaver USA, LLC** _____     Case No.   **15-11196 (CSS)**
        Debtor(s)     Chapter   **7**_____

## AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s) or statement(s) are transmitted herewith:
**Schedule F – Creditors Holdings Unsecured Nonpriority Claims**
**Statement of Financial Affairs**

## NOTICE OF AMENDMENT(S) TO AFFECTED PARTIES

Pursuant to Federal Rule of Bankruptcy Procedure 1009(a), I certify that notice of the filing of the amendment(s) listed above has been given this date to any and all entities affected by the amendment.

Dated:  October 2, 2015            **POLSINELLI PC**
       Wilmington, Delaware

                            */s/ Jarrett Vine* _____
                            Christopher A. Ward (Del. Bar No. 3877)
                            Jarrett Vine (Del. Bar No. 5400)
                            222 Delaware Avenue, Suite 1101
                            Wilmington, Delaware 19801
                            Telephone: (302) 252-0920
                            Facsimile: (302) 252-0921
                            cward@polsinelli.com
                            jvine@polsinelli.com

B 6F (Official Form 6F)(12/07)

In re    Pennysaver USA, LLC _____    Case No.   15-11196(CSS) _____
                      **Debtor**                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Attached: Amended Schedule F Attachment | | | Setoff Amount: | | | | $7,574,443.67 |
| **ACCOUNT NO.** | | | | | | | |
| **ACCOUNT NO.** | | | | | | | |
| **ACCOUNT NO.** | | | | | | | |
| **ACCOUNT NO.** | | | | | | | |
| | | | Subtotal -> | | | | $7,574,443.67 |
| | | | Total -> | | | | $7,574,443.67 |

47  continuation sheets attached

Schedule F - Creditor Holding
Unsecured Nonpriority Claims

| Vendor Name | name | phone number | address1 | Address2 | City | State | Zip | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 14241 FIRESTONE, LP | | (949) 252-5330 Ext. 0000 | 4540 CAMPUS DRIVE, SUITE 100 | | NEWPORT BEACH | CA | 92660 | 901.45 |
| 2025 GATEWAY PROPERTY LLC | | (949) 582-1948 Ext. 0000 | 18301 VON KARMAN, SUITE 510 | c/o SENTINEL DEVELOPMENT | IRVINE | CA | 92612 | 1,786.05 |
| ALLAN AUTOMATIC SPRINKLER | | (714) 993-9500 Ext. 0000 | 3233 ENTERPRISE ST. | | BREA | CA | 92821-6239 | 1,827.83 |
| AMERICAN EXPRESS | | (800) 528-2122 Ext. 0000 | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-8000 | 9,265.95 |
| A M T TECHNOLOGY DBA K & G | ADDRESS CHANGE 7/1/2013 | (760) 994-1685 Ext. 0000 | 1351 DISTRIBUTION WAY, SUITE 3 | | VISTA | CA | 92081 | 1,476.02 |
| RICHARD ANDREW POSTON | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1,237.50 |
| HOWROYD-WRIGHT EMP. AGENCY INC | | (818) 240-8688 Ext. 0000 | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 29048 | GLENDALE | CA | 91209-9048 | 11,007.28 |
| ARMSTRONG GARDEN CENTERS | | | 2200 E. ROUTE 66, SUITE #200 | | GLENDORA | CA | 91740 | 406.08 |
| ARROWHEAD - A/C #018020586 | | (800) 950-9393 Ext. 0000 | P.O. BOX 856158 | | LOUISVILLE | KY | 40285-6158 | 2,536.91 |
| ARROWHEAD - A/C #0017043225 | | (800) 950-9393 Ext. 0000 | P.O. BOX 856158 | | LOUISVILLE | KY | 40285-6158 | 1,512.99 |
| ASSOCIATED LABORATORIES | | (949) 988-3500 Ext. 0000 | MONTROSE ENVIRONMENTAL GRP. | ATTN: ASSOCIATED LABORATORIES AP | IRVINE | CA | 92614 | 745.00 |
| ASSOCIATED SERVICES CO. | | (408) 956-3950 Ext. 0000 | 2021 N. CAPITOL AVE. | | SAN JOSE | CA | 95132 | 12.00 |
| AT&T | 77500 40537 8428 | (800) 750-2355 Ext. 0000 | P.O. BOX 5025 | ACCT#960 550-0160 555 8 | CAROL STREAM | CA | 60197-5025 | 252.64 |
| AT&T | 77500 40537 8428 | (800) 300-5099 Ext. 0000 | P.O. BOX 5025 | ACCT#760 598-1352 507 3 | CAROL STREAM | IL | 60197-5025 | 167.39 |
| AT&T | SCA 72000 40537 8428 | (800) 555-5920 Ext. 0000 | P.O. BOX 5025 | ACCT#960 450-31159 555 6 | CAROL STREAM | IL | 60197-5025 | 942.31 |
| AT&T | SCA 72090 40537 8428 | (800) 555-5920 Ext. 0000 | P.O. BOX 5025 | ACCT#960 449-5031 555 9 | CAROL STREAM | IL | 60197-5025 | 623.51 |
| AT & T | SCA 72025-40537-8420 | (888) 288-8339 Ext. 0000 | P.O. BOX 5014 | ACCT#121047565 | CAROL STREAM | IL | 60197-5014 | 80.00 |
| AT&T | SCA 72000 40537 8428 | (800) 555-5920 Ext. 0000 | P.O. BOX 5025 | ACCT#714 572-9776 758 0 | CAROL STREAM | IL | 60197-5025 | 91.32 |
| AVAYA FINANCIAL SERVICES | contact 800-524-9876 x2178 | (888) 204-0799 Ext. 0000 | DBA CIT COMMUNICATIONS FINANCE | A/C 753-25000952-059 | CHICAGO | IL | 60673-1217 | 4,767.76 |
| AWARD CONCEPTS, INC. | | (630) 513-7801 Ext. 0000 | P.O. BOX 4305 | | ST. CHARLES | IL | 60174 | 149.17 |
| BEST WESTERN | | (000) 000-0000 Ext. 0000 | 2011 NORTH HIGHLAND AVE. | | HOLLYWOOD | CA | 90068 | 81.96 |
| BH INVESTMENTS, LLC | STELLA CRISOSTOMO | (310) 820-8888 Ext. 0000 | P.O. BOX 49993 | | LOS ANGELES | CA | 90049 | 655.00 |
| BRENDA J. MANOS | 2211 3110 | | 18 BLOOMDALE | | IRVINE | CA | 92614 | 149.98 |
| BUSINESS CENTRAL GOLD RIVER | | (916) 526-2600 Ext. 0000 | 2377 GOLD MEADOW WAY, STE 100 | | GOLD RIVER | CA | 95670-4443 | 1,535.88 |
| CALERO HOLDINGS, INC. | | (585) 383-6824 Ext. 0000 | 1565 JEFFERSON ROAD, SUITE 120 | | ROCHESTER | NY | 14623 | 1,533.67 |
| CANON FINANCIAL SERVICES | DENISE TAYLOR | (800) 773-6336 Ext. 0000 | 158 GAITHER DRIVE.-STE. 200 | ACCT#679732 | MT. LAUREL | NJ | 08054 | 13,447.74 |
| CANON SOLUTIONS AMERICA, INC. | DELL 714-264-4229 ACCT REP | (888) 652-7876 Ext. 0000 | FILE 51075 | | LOS ANGELES | CA | 90074-1075 | 8,846.66 |
| CAPITOL BUSINESS PRINTING | CHRIS | (714) 992-0608 Ext. 0000 | 133 ROSE DRIVE | | FULLERTON | CA | 92833 | 4,689.06 |
| CAROLYN C. CRAMP | CHANGE ADDRESS 10/21/14 | | 6243 E. MONITA STREET | | LONG BEACH | CA | 90803 | 50.96 |
| CAROUSEL INDUSTRIES OF | | (800) 401-0760 Ext. 0000 | P.O. BOX 842084 | | BOSTON | MA | 02284-2084 | 99.57 |
| CDW DIRECT, LLC | ***WATCH SALES TAX*** | (847) 465-6000 Ext. 0000 | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | 18,276.01 |
| CENTURYLINK | | (800) 860-1020 Ext. 0000 | ACCT#86215747 | P.O. BOX 52187 | PHOENIX | AZ | 85072-2187 | 1,467.52 |
| CENTURYLINK | | (800) 860-1020 Ext. 0000 | BUSINESS SERVICES | ACCT #86226065 | PHOENIX | AZ | 85072-2187 | 15,044.67 |
| CHARTER COMMUNICATIONS | SCA 72037-40537-8420 | | P.O. BOX 60229 | ACCT.#8245 10 075 1142296 | LOS ANGELES | CA | 90060-0229 | 116.72 |
| CHEM TECH PRODUCTS | NEW ADDRESS AND EIN | (714) 990-0546 Ext. 0000 | P.O. BOX 292 | | BREA | CA | 92822 | 502.79 |
| CITY OF LA MIRADA | | (562) 943-0131 Ext. 0000 | 13700 LA MIRADA BLVD. | | LA MIRADA | CA | 90638 | 15.41 |
| CITY OF VICTORVILLE | | (760) 955-5072 Ext. 0000 | P.O. BOX 5001 | | VICTORVILLE | CA | 92393-5001 | 26.00 |
| COASTLINE PROFESSIONAL OFFICES | JIM KEANE | (714) 534-2211 Ext. 0000 | 11752 GARDEN GROVE BLVD #111 | | GARDEN GROVE | CA | 92843 | 124.00 |
| CITY OF BREA | SCA 72000-40521-8543 WATER | (714) 990-7687 Ext. 0000 | P.O. BOX 2237 | ACCT.#132-4480-00 | BREA | CA | 92822-2237 | 1,372.75 |
| CITY OF BREA | SCA 72000 40521 8451 | (714) 990-7687 Ext. 0000 | P.O. BOX 2237 | ACCT.#132-4490-00 | BREA | CA | 92822-2237 | 118.02 |
| COHN & DUSSI LLC | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 312.71 |
| COMCAST CABLE OF UTAH | SCA 75064-40537-8420 | (800) 391-3000 Ext. 0000 | P.O. BOX 34227 | ACCT#8155 60 067 2410209 | SEATTLE | WA | 98124-1227 | 108.77 |
| COMCAST CABLE OF UTAH | | (800) 391-3000 Ext. 0000 | P.O. BOX 34227 | ACCT#8155 40 057 1453420 | SEATTLE | WA | 98124-1744 | 255.04 |
| COMCAST CABLE OF UTAH | 75010-40537-8420 | (801) 401-2500 Ext. 0000 | P.O. BOX 34227 | ACCT#8155 10 001 7119573 | SEATTLE | WA | 98124-1227 | 64.03 |
| COMPLETE THERMAL SERVICES INC. | ADDRESS CHG. 6-20-2005 | (714) 891-2265 Ext. 0000 | 11570 SEABOARD CIRCLE | | STANTON | CA | 90680 | 11,765.64 |
| COM-SEC INCORPORATED | CHANGE ADDRESS 4-2-2009 | (760) 599-4399 Ext. 0000 | 2575 FORTUNE WAY, SUITE C | | VISTA | CA | 92081 | 56.10 |
| CONVERGENT INFORMATION | CHANGED ADDRESS 12/2011 | (803) 978-0120 Ext. 0000 | 3935 SUNSET BLVD SUITE J | | WEST COLUMBIA | SC | 29169 | 165.00 |
| COX COMMUNICATIONS | SCA 77100-40537-8420 | | P.O. BOX 53280 | ACCT#001 7601 053094701 | PHOENIX | AZ | 85072-3280 | 74.00 |
| CROSSROADS PETROLEUM | | | 2340 EL CAJON BLVD. | | SAN DIEGO | CA | 92104 | 128.16 |
| DATALINK CORPORATION | | (800) 448-6314 Ext. 0000 | P.O. BOX 1450 | NW-8286 | MINNEAPOLIS | MN | 55485-8286 | 24,075.32 |
| DAVID THRESHIE | | | 2101 3200 | | BREA | | | 250.00 |
| DEPARTMENT OF MOTOR VEHICLES | | (916) 657-6474 Ext. 0000 | P.O. BOX 825339 | | SACRAMENTO | CA | 94232-5339 | 215.00 |
| DEWEY SERVICES INC. | CATHY | (800) 272-1929 Ext. 0000 | P.O. BOX 92482 | ATTN: QA DEPARTMENT | PASADENA | CA | 91109 | 894.00 |
| DIANNE GREEN | | | | | BREA | CA | | 287.20 |
| DIVERSITY CAREER GROUP INC. | | (949) 253-0062 Ext. 0000 | P.O. BOX 5806 | | HUNTINGTON BEACH | CA | 92615-5806 | 690.00 |
| DIXIE DIESEL & ELECTRIC INC. | | (562) 695-3900 Ext. 0000 | 3150 MAXSON ROAD | | EL MONTE | CA | 91732 | 1,057.23 |
| DONALD PARADISE | | | 76485 FAIRWAY DRIVE | | INDIAN WELLS | CA | 92210 | 70.20 |
| DONALD G.SLOAN & SONYA | DONALD SLOAN | (818) 349-2548 Ext. 0000 | P.O. BOX 3827 | CHATSWORTH DEVELOPMENT | GRANADA HILLS | CA | 91394 | 1,000.00 |
| DUBLIN HYUNDAI | | | 6015 SCARLETT CT | | DUBLIN | CA | 94568 | 2,970.65 |
| DUN & BRADSTREET, INC. | ADDRESS CHG. 6-9-04 | (800) 234-3867 Ext. 0000 | P.O. BOX 75434 | | CHICAGO | IL | 60675-5434 | 2,291.00 |
| EDCO WASTE AND RECYCLING | | | P.O. BOX 5488 | ACCT#25-1A 707087 | BUENA PARK | CA | 90622-5488 | 1,604.70 |
| ELAINE J. BUCKLEY | 2015 TAPIA WAY | | 2015 TAPIA WAY | | UPLAND | CA | 91784 | 559.82 |
| EMPLOYERS GROUP | ADDRESS CHANGED 05-20-2010 | (800) 748-8484 Ext. 0000 | 400 CONTINENTAL BLVD., | SUITE 300 | EL SEGUNDO | CA | 90245 | 1,684.50 |
| EXCEL LANDSCAPE, INC. | | (951) 735-9650 Ext. 0000 | P.O. BOX 77995 | | CORONA | CA | 92877 | 6,976.18 |
| EXPERIAN INFO. SOLULTIONS INC. | CHG. ADDRESS 6/1/2012 | (800) 695-4698 Ext. 0000 | P.O. BOX 881971 | | LOS ANGELES | CA | 90088-1971 | 1,012.64 |
| EYEMED INSURANCE COMPANY | | (888) 581-3648 Ext. 0000 | P.O. BOX 632530 | | CINCINNATI | OH | 45263-2530 | 2,394.32 |
| FDS DISTRIBUTORS, INC. | CHANGE ADDRESS 2-23-2011 | (562) 696-5576 Ext. 0000 | P.O. BOX 3477 | | CYPRESS | CA | 90630-3477 | 7,399.49 |
| FEDEX | 2151 3120 47520 | (800) 622-1147 Ext. 0000 | P.O. BOX 7221 | ACCT.#1603-0158-9 | PASADENA | CA | 91109-7321 | 17.23 |
| FEDEX | 2151 3120 47520 | (800) 622-1147 Ext. 0000 | P.O. BOX 7221 | ACCT.#1613-0588-0 | PASADENA | CA | 91109-7321 | 150.65 |
| FEDEX | | | P.O. BOX 7221 | ACCT.#1601-0720-0 | PASADENA | CA | 91109-7321 | 53.66 |
| FEDEX | 2156-3120-47520 | (800) 622-1147 Ext. 0000 | P.O. BOX 7221 | ACCT.#1613-2386-1 | PASADENA | CA | 91109-7321 | 17.11 |
| FEDEX | | (800) 622-1147 Ext. 0000 | P.O. BOX 7221 | ACCT.#1874-4591-4 | PASADENA | CA | 91109-7321 | 784.27 |
| FEDEX | 2211 3110 47320 | (800) 622-1147 Ext. 0000 | P.O. BOX 7221 | ACCT.#2185-4880-6 | PASADENA | CA | 91109-7321 | 549.02 |
| FEDEX | | (800) 622-1147 Ext. 0000 | ACCT#5504-6682-1 | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | 1,719.08 |

| Creditor | Note | Phone | Address | Additional | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|---|
| FEDEX | | 2157 3120 47520 | (800) 622-1147 Ext. 0000 | P.O. BOX 7221 | ACCT.#1246-6725-9 | PASADENA | CA | 91109-7321 | 116.35 |
| FEDEX | | 77210 40012 8421 | (800) 622-1147 Ext. 0000 | P.O. BOX 7221 | ACCT.#382-7718-8 | PASADENA | CA | 91109-7321 | 6.13 |
| FEDEX | | | (800) 622-1147 Ext. 0000 | P.O. BOX 7221 | ACCT.#2074-8422-9 | PASADENA | CA | 91109-7321 | 89.96 |
| FINANCIAL STATEMENT SERVICES, | ADRESS CHG. 11-30-10 | | (714) 436-3300 Ext. 0000 | 3300 S. FAIRVIEW ROAD | | SANTA ANA | CA | 92704 | 6,135.21 |
| FORESTCITY/THE KNOLLS | | | | 3138 E. MAPLE AVE. #C | ATTN: CYNTHIA OLEKSIAK | ORANGE | CA | 92869-3327 | 459.09 |
| FRANCHISE TAX BOARD | | | | P.O. BOX 942857 | | SACRAMENTO | CA | 94257-0631 | 11,790.00 |
| NORTON ROSE FULBRIGHT US LLP | | | (713) 651-5252 Ext. 0000 | P.O. BOX 844284 | | DALLAS | TX | 75284-4284 | 100,211.32 |
| GALEN & DAVIS, LLP | ADDRESS CHANGED 10-08-2002 | | (818) 986-5685 Ext. 0000 | 16255 VENTURA BLVD. #440 | | ENCINO | CA | 91436 | 2,628.18 |
| GARDA CL WEST, INC. | CHANGED ADDRESS 10-9-2012 | | (877) 287-8889 Ext. 0000 | LOCKBOX #233209 | 3209 MOMENTUM PLACE | CHICAGO | IL | 60689-5332 | 1,279.64 |
| GARDENDALE PARK APARTMENTS | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 93.83 |
| GETTY IMAGES, INC. | CHANGED ADDRESS 10-18-06 | | (800) 462-4379 Ext. 0000 | P.O. BOX 953604 | | ST. LOUIS | MO | 63195-3604 | 712.14 |
| GOOGLE, INC. | | | (650) 214-2364 Ext. 0000 | DEPT. 33654 | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 | 75,773.65 |
| GORM, INC. | | | (800) 640-4676 Ext. 0000 | 1501 SOUTH HUDSON AVENUE | | ONTARIO | CA | 91761 | 689.79 |
| GRAPHIC ELECTRIC, INC. | | | (323) 728-4277 Ext. 0000 | 6644 EAST 26TH STREET | | COMMERCE | CA | 90040-3216 | 46,847.16 |
| GREATER SAN DIEGO AIR | CHANGE ADDRESS 1-28-2010 | | (619) 469-7818 Ext. 0000 | 3883 RUFFIN ROAD #C | | SAN DIEGO | CA | 92123 | 168.00 |
| GREEN HASSON JANKS LLP | | | (310) 873-1600 Ext. 0000 | 10990 WILSHIRE BLVD., 16TH FL. | | LOS ANGELES | CA | 90024 | 78,760.00 |
| GST | CHANGED ADDRESS 3/13/2008 | | (562) 345-8700 Ext. 0000 | 13043 EAST 166TH STREET | | CERRITOS | CA | 90703 | 820.54 |
| HALLMARK BUSINESS CONNECTIONS | NAME CHANGED FROM GIFT12/20/11 | | (800) 765-4438 Ext. 0000 | P.O. BOX 843252 | | KANSAS CITY | MO | 64184-3252 | 1,809.50 |
| HARRY'S MOVING SERVICE | | | | 16514 KRISTIN AVENUE | | TORRANCE | CA | 90504 | 60.13 |
| FIRST CARE INDUSTRIAL | ADDRESS CHANGE 5/29 | | (714) 956-2936 Ext. 0000 | 16702 VALLEY VIEW AVE | | LA MIRADA | CA | 90638 | 30.00 |
| HEWLETT PACKARD COMPANY | CHANGED ADDRESS 3-13-08 | | (800) 209-9620 Ext. 0000 | 13207 COLLECTIONS CENTER PT. | | CHICAGO | IL | 60693 | 1,456.90 |
| H & H INVESTMENTS | ROBIN HOFFMAN | | (949) 770-2922 Ext. 0000 | 25792 OBRERO DRIVE | | MISSION VIEJO | CA | 92691-3140 | 144.00 |
| HARTE-HANKS RESPONSE MNGMNT | | | (954) 429-3211 Ext. 0000 | AUSTIN, INC. | P.O. BOX 911913 | DALLAS | TX | 75391-1913 | 18,179.61 |
| HIRELIVE | | | (949) 599-1873 Ext. 0000 | 27651 LA PAZ ROAD, SUITE 100 | | LAGUNA NIGUEL | CA | 92677 | 2,998.00 |
| HOME DEPOT CREDIT SERVICES | 5400 BOWMAN ROAD | | (800) 395-7363 Ext. 0000 | P.O. BOX 689055 | | DES MOINES | IA | 50368-9055 | 2,229.59 |
| HONDLE, LTD | Changed address 1/08/04 | | (858) 836-3031 Ext. 0000 | 4542 RUFFNER STREET #387 | | SAN DIEGO | CA | 92111 | 186,193.55 |
| HOUR GLASS & MIRROR INC. | | | (909) 825-8113 Ext. 0000 | 806 N. MT. VERNON AVE. | | COLTON | CA | 92324 | 180.00 |
| IBM CORPORATION | | | (732) 220-3258 Ext. 0000 | P.O. BOX 534151 | | ATLANTA | GA | 30353-4151 | 1,136.97 |
| IMS EXECUTIVE SUITES INC. | CAREEN JONES | | (626) 821-1800 Ext. 0000 | 150 N. SANTA ANITA AVE. #300 | | ARCADIA | CA | 91006 | 980.00 |
| INLAND LIGHTING SUPPLIES, INC. | | | (951) 784-3455 Ext. 0000 | 3393 DURHAMT ST. | | RIVERSIDE | CA | 92507 | 783.86 |
| INTEGRATED IMPRESSIONS, INC | | | (949) 215-0477 Ext. 0000 | 23232 PERALTA DRIVE SUITE#212 | | LAGUNA HILLS | CA | 92653 | 2,902.28 |
| INVESTORS ADVANTAGE NPC | | | | 200 N. WEST LAKE BLVD., STE 109 | | WESTLAKE VILLAGE | CA | 91362 | 75.51 |
| IRON MOUNTAIN INC. | CHANGE ADDRESS 5/8/2012 | | (800) 934-3453 Ext. 0000 | P.O. BOX 601002 | | PASADENA | CA | 91189-1002 | 2,236.00 |
| INTERNAL REVENUE SERVICE | | | | RE:CHRISTOPHER MOORE | 501 W. OCEAN BLVD., SUITE 2100 | LONG BEACH | CA | 90802 | 6,168.30 |
| TIC INVESTMENT COMPANY | | | (949) 720-3422 Ext. 0000 | P.O. BOX 2600 | IRVINE COMPANY FURNISHED APTS. | NEWPORT BEACH | CA | 92658-2600 | 7,452.00 |
| JET DELIVERY, INC. | STELLA | | (800) 716-7177 Ext. 0000 | 2169 WRIGHT AVENUE | | LA VERNE | CA | 91750 | 236.72 |
| JURUPA COMMUNITY SERVICES | SCA 72090 40521 8543 WATER | | (951) 685-7434 Ext. 0000 | 11201 HARREL STREET | ACCT#19069-001 | MIRA LOMA | CA | 91752 | 29.00 |
| LUCIA LENTO | CHRIS FORMERLY OF INKWELL | | (760) 846-9664 Ext. 0000 | 148 REDWOOD AVENUE | | CARLSBAD | CA | 92008 | 340.20 |
| PERQ/HCI, LLC., KANTAR MEDIA/SRDS | | | (000) 000-0000 Ext. 0000 | P.O. BOX 8500-8601 | | PHILADELPHIA | PA | 19178-8601 | 1,800.00 |
| KENSHOO, INC. | ADDRESS CHANGED 3/16/11 | | (877) 536-7462 Ext. 0000 | DEPT LA 23651 | | PASADENA | CA | 91185-3651 | 9,000.03 |
| KILMER, WAGNER & WISE | CHANGED PHONE 9/16/02 | | (714) 892-3380 Ext. 0000 | 12751 MONARCH ST. | | GARDEN GROVE | CA | 92641-3991 | 4,723.06 |
| KMART #3127 | | | | 5665 N. ROSEMEAD BLVD. | | TEMPLE CITY | CA | 91780 | 163.56 |
| LAKE FOREST PARTNERS | | | | UNIT A-130 - P.O. BOX 39100 | | LOS ANGELES | CA | 90039-0100 | 1,237.00 |
| LARRY DEAN VISEUR | | | (909) 923-6979 Ext. 0000 | 3323 DALES DRIVE | | NORCO | CA | 91760 | 1,841.00 |
| LOS ANGELES TIMES COMM., LLC | CHANGE ADDRESS 4-20-2011 | | (800) 252-9141 Ext. 0000 | P.O. BOX 79151 | | PHOENIX | AZ | 85062-9151 | 27.93 |
| MANAGED HEALTH NETWORK (CA) | | | (415) 460-8180 Ext. 0000 | P.O. BOX 742082 | | LOS ANGELES | CA | 90074-2082 | 1,013.04 |
| AOL ADVERTISING, INC. | | | | GENERAL POST OFFICE | PO BOX 5696 | NEW YORK | NY | 10087-5696 | 7,500.00 |
| MARVIN LYNN HUGHES | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1,500.00 |
| MASTER MECHANIX | | | | 7321 AUTO PARK DR. | | HUNTINGTON BEACH | CA | 92648 | 175.97 |
| MCCLATCHY INTERACTIVE WEST | | | (919) 861-1201 Ext. 0000 | DBA TRUMEASURE/MNI ANALYTICS | PO BOX 349 | RALEIGH | NC | 27602 | 56.00 |
| MCGLADREY PRODUCT SALES,LLC | | | (949) 255-6600 Ext. 0000 | 5155 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 296.00 |
| MCMASTER-CARR SUPPLY CO. | ****WATCH FLA SALES TAX**** | | (562) 692-5911 Ext. 0000 | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | 152.85 |
| MEDIA VERIFICATION, INC. | | | (800) 262-6392 Ext. 0000 | 338 S. KIRKWOOD RD., SUITE 102 | | ST. LOUIS | MO | 63122 | 3,925.00 |
| MICROSOFT ONLINE INC. | | | (425) 703-8763 Ext. 0000 | P.O. BOX 847543 | | DALLAS | TX | 75284-7543 | 7,069.07 |
| PNC BANK NATIONAL ASSCOATION | | | (866) 596-5131 Ext. 0000 | CONTRACT#179650000 | P.O. BOX 73843 | CLEVELAND | OH | 44193 | 11,261.93 |
| MICHAEL STONE | | | | 1138 S. CORNING STREET #8 | | LOS ANGELES | CA | 90035 | 1,995.57 |
| MUZAK LLC | CHANGE ADDRESS 10/23/2013 | | (800) 331-3340 Ext. 0000 | P.O. BOX 71070 | | CHARLOTTE | NC | 28272-1070 | 416.47 |
| NAJIBA RAHMANI | | | (949) 331-3807 Ext. 0000 | 11 HAWAII DRIVE | | ALISO VIEJO | CA | 92656 | 200.00 |
| NATIONWIDE POWER SOLUTIONS,INC | CHANGE ADDRESS 9/5/2013 | | (800) 868-2780 Ext. 0000 | 1060 MARY CREST ROAD | | HENDERSON | NV | 89074 | 2,990.22 |
| NEIGHBORHOOD MARKET ASSOC. | CHANGE ADDRESS 1/14/2013 | | (619) 464-8485 Ext. 0000 | 7050 FRIARS ROAD, SUITE 300 | | SAN DIEGO | CA | 92108 | 2,800.00 |
| NEOPOST USA INC. | CHANGE ADDRESS 3/13/13 | | (800) 636-7678 Ext. 0000 | 25880 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | 347.11 |
| NEXEO SOLUTIONS LLC | | | (866) 436-2647 Ext. 0000 | 62190 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0621 | 551.10 |
| OAKWOOD INVESTORS, LLC | CHANGE ADDRESS 11/21/2011 | | (805) 371-4422 Ext. 0000 | 890 HAMPSHIRE ROAD, SUITE A | | WESTLAKE VILLAGE | CA | 91361 | 595.00 |
| OCCUPATIONAL HEALTH CENTERS OF | 72000 40555 8484 | | (909) 481-7377 Ext. 0000 | P.O. BOX 3700 | | RANCHO CUCAMONGA | CA | 91729-3700 | 536.50 |
| ORANGE COUNTY SANITATION DIST. | CHANGE ADDRESS 7/10/2012 | | (714) 962-2411 Ext. 0000 | 10844 ELLIS AVENUE | | FOUNTAIN VALLEY | CA | 92708-7018 | 13,058.24 |
| OFFICE DEPOT | | | (800) 721-6592 Ext. 0000 | P O BOX 70025 | | LOS ANGELES | CA | 90074-0025 | 4,688.90 |
| ORACLE AMERICA, INC | CHANGE PHONE # 12-27-2013 | | (888) 803-7414 Ext. 0000 | P.O. BOX 44471 | | SAN FRANCISCO | CA | 94144 | 9,658.92 |
| THE ORANGE COUNTY REGISTER | | | (877) 469-7344 Ext. 0000 | P.O. BOX 11626 | | SANTA ANA | CA | 92711-9988 | 38.57 |
| PACIFIC BUSINESS CENTER INC. | **SUBLEASE FOR CONCORD** | | (925) 746-7100 Ext. 0000 | 3478 BUSKIRK AVE., STE. 1000 | | PLEASANT HILL | CA | 94523 | 347.50 |
| THE TITLE DIV.OF FIRST CORP. SOLUTIONS | | | (800) 406-1577 Ext. 0000 | 914 S STREET | | SACRAMENTO | CA | 95811 | 2,995.00 |
| PARC CTR DRIVE JOINT VENTURE | | | (760) 772-7185 Ext. 0000 | 77-564A COUNTRY CLUB DR #150 | | PALM DESERT | CA | 92211 | 552.00 |
| PATHWAY STAFFING, INC. | DBA PATHWAY GROUP | | (714) 991-5627 Ext. 0000 | c/o BFI BUSINESS FINANCE | P.O. BOX 225 | SANTA CLARA | CA | 95052-0255 | 4,211.68 |
| PEER 1 ACQUISITION CORPORATION | WEB 79000 40538 9460 - $940.00 | | (800) 640-4629 Ext. 0000 | P.O. BOX 643607 | | CINCINNATI | OH | 45264-3607 | 3,090.00 |
| PRE EMPLOY.COM, INC. | | | (800) 300-1821 Ext. 0000 | P.O. BOX 491570 | | REDDING | CA | 96049 | 3,718.89 |
| PROVIDENCE HEALTH & SERVICES | | | (866) 747-2455 Ext. 0000 | P.O. BOX 4017 | | PORTLAND | OR | 97208 | 40.00 |
| PRUDENTIAL OVERALL SUPPLY | | | (951) 687-0440 Ext. 0000 | P.O. BOX 11210 | | SANTA ANA | CA | 92711 | 197.10 |
| QUALCO FIRE PROTECTION, INC | | | (562) 949-2266 Ext. 0000 | 11850 HAMDEN PLACE | | SANTA FE SPRINGS | CA | 90670 | 4,950.00 |
| RANDSTAD NO. AMERICA, INC. | | | (866) 487-7392 Ext. 0000 | P.O. BOX 847872 | | DALLAS | TX | 75284-7872 | 14,233.95 |
| REPUBLIC SERVICES, INC. | | | (714) 238-3300 Ext. 0000 | P.O. BOX 78829 | ACCT #3-0676-3202168 | PHOENIX | AZ | 85026-8829 | 2,526.10 |
| RICK CLUFF | **INTERVIEW - TRAVEL EXPENSES* | | | SCA 72000 40001 | | BREA | | | 3,126.51 |

Amended Schedule F Attachment 2 of 47

| Creditor | Notes | Phone | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|---|
| ROBYN CANN KEELY | | | SCA 77531 40013 | | VISTA | CA | | 31.05 |
| ROCKLEDGE SOFTWARE INC. | | (303) 258-0112 Ext. 0000 | 1823 FOLSOM STREET STE. 201 | | BOULDER | CA | 80302 | 2,500.00 |
| ROKKAN MEDIA LLC | | (312) 220-5970 Ext. 0000 | 32058 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0320 | 58,142.19 |
| SAIA MOTOR FREIGHT LINE, LLC. | | (877) 836-5818 Ext. 0000 | PO BOX 100816 | | PASADENA | CA | 91189 | 121.51 |
| SAIKAPIAN, LLC | BRANDON SCOTT | (209) 451-9031 Ext. 0000 | 2423 W. MARCH LANE SUITE 202 | c/o BLR COMMERCIAL | STOCKTON | CA | 95207 | 807.69 |
| SANTALLA ENTERPRISES, INC. | ADDRESS CHANGED 02-14-2007 | (714) 448-3575 Ext. 0000 | 19713 YORBA LINDA BLVD. | P.M.B. #215 | YORBA LINDA | CA | 92886 | 21,988.00 |
| SAUNDERS CONSTRUCTION INC. | | (949) 646-0034 Ext. 0000 | 1760 MONROVIA AVE., STE. A-1 | | COSTA MESA | CA | 92627 | 4,180.17 |
| SOUTHERN CALIFORNIA EDISON | SCA 72090 40521 8540 MIRA LOMA | (800) 990-7788 Ext. 0000 | P.O. BOX 300 | ACCT#2-19-362-2198 | ROSEMEAD | CA | 91772-0001 | 36,177.03 |
| SOUTHERN CALIFORNIA EDISON | SCA 72000 40521 8540 | (800) 990-7788 Ext. 0000 | P.O. BOX 300 | ACCT#2-19-320-6778 | ROSEMEAD | CA | 91772-0001 | 51,088.39 |
| SAN DIEGO GAS & ELECTRIC | | (800) 336-7343 Ext. 0000 | P.O. BOX 25111 | ACCT#4342 246 757 7 | SANTA ANA | CA | 92799-5111 | 28,049.32 |
| SECURITAS SECURITY SERVICES | DAVE KNUTSON | (714) 541-4277 Ext. 0000 | LOS ANGELES LOCKBOX | FILE 57220 | LOS ANGELES | CA | 90074-7220 | 31,363.25 |
| SIERRA SPRING WATER COMPANY | CHGD ADDRESS & ACCT#4/28/04 | (800) 492-8377 Ext. 0000 | P.O. BOX 660579 | | DALLAS | TX | 75266-0579 | 20.00 |
| SILVERPOP SYSTEMS, INC. | | (678) 247-0500 Ext. 0000 | 200 GALLERIA PARKWAY #1000 | | ATLANTA | GA | 30339 | 2,076.75 |
| SKYRIDERS WINDOW CLEANING INC. | | (619) 574-9999 Ext. 0000 | 409 CAMINO DEL RIO SOUTH, | SUITE 303 | SAN DIEGO | CA | 92108 | 725.00 |
| STAFFMARK INVESTMENT LLC | #N/A | #N/A | | #N/A | #N/A | #N/A | #N/A | 2,488.72 |
| ST. JUDE HOSPITAL YORBA LINDA | 72000 40555 8484 | (714) 449-4881 Ext. 0000 | P.O. BOX 912016 | | PASADENA | CA | 91110-2016 | 1,344.89 |
| INTERFACE SYSTEMS | ROBIN - 949-399-2819 - IRVINE | (800) 621-9310 Ext. 0000 | 8339 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8003 | 834.31 |
| THE PUNCTUAL PLUMBER | | | 23052 ALICIA PKWY #H337 | | MISSION VIEJO | CA | 92692 | 54.33 |
| THOMPSON INDUSTRIAL SUPPLY INC. | | (909) 941-8881 Ext. 0000 | P.O. BOX 1029 | | RANCHO CUCAMONGA | CA | 91729-1299 | 708.40 |
| TIME WARNER CABLE | SCA77200-40537-8420 | (866) 772-4948 Ext. 0000 | DBA TIME WARNER CABLE | P.O. BOX 60074 | CITY OF INDUSTRY | CA | 91716-0074 | 159.74 |
| SOUTHLAND INVESTORS LLC | | (000) 000-0000 Ext. 0000 | 1230 ROSECRANS AVE., SUITE 405 | | MANHATTAN BEACH | CA | 90266 | 1,322.40 |
| T-MOBILE | | (800) 937-8997 Ext. 0000 | ACCT #920187935 | P.O. BOX 51843 | LOS ANGELES | CA | 90051-6143 | 12,511.92 |
| TODD W. LOCKWOOD | | (925) 256-1009 Ext. 0000 | 3490 BUSKIRK AVENUE | | PLEASANT HILL | CA | 94523 | 1,450.00 |
| TOM #22 | | | 1205 SAN MARCOS BLVD. | | SAN MARCOS | CA | 92069 | 177.85 |
| TROY L. MOSS | | | SCA 72039 40013 | | MIRA LOMA | | | 193.20 |
| TW TELECOM | | (800) 829-0420 Ext. 0000 | P.O. BOX 172567 | ACCT#335086 | DENVER | CO | 80217-2567 | 12,160.93 |
| TW TELECOM | | (800) 829-9042 Ext. 0000 | P.O. BOX 172567 | ACCT #335189 | DENVER | CO | 80217-2567 | 5,711.60 |
| TYCO INTEGRATED SECURITY LLC | ***SCA 00 - 001 -8500**** | (310) 837-0340 Ext. 0000 | P.O. BOX 371957 | | PITTSBURGH | PA | 15250 | 1,058.20 |
| UNIFIED GROCERS INC. | | (323) 264-5200 Ext. 0000 | 5200 SHEILA STREET | | COMMERCE | CA | 90040 | 380.05 |
| UNITED PARCEL SERVICE | ADDRESS CHANGED 10-28-2004 | (800) 811-1648 Ext. 0000 | P.O. BOX 894820 | ACCT.#978693 | LOS ANGELES | CA | 90189-4820 | 446.80 |
| UNITED WAY OF SAN DIEGO COUNTY | ADDRESS CHANGE 09-13-2008 | | 4699 MURPHY CANYON ROAD | | SAN DIEGO | CA | 92123 | 44.00 |
| UPLAND EXECUTIVE OFFICES, LLC | OLD VN#1077198 | (909) 946-9545 Ext. 0000 | 517 NO. MOUNTAIN AVENUE | | UPLAND | CA | 91786 | 710.00 |
| UPS | | (800) 811-1648 Ext. 0000 | P.O. BOX 894820 | ACCT.#0792X9 | LOS ANGELES | CA | 90189-4820 | 231.44 |
| U S HEALTHWORKS MEDICAL GROUP, | CHANGED ADDRESS 5/23/03 | (818) 893-3384 Ext. 0000 | P.O. BOX 50042 | | LOS ANGELES | CA | 90074-0042 | 57.00 |
| USREF 2830 ORBITER ST CALIFORNIA | NICOLE GRIFFIN | (617) 779-0476 Ext. 0000 | P.O. BOX 984001 | INTERCONTINENTAL COMM PROP. | BOSTON | MA | 02298-4001 | 132,667.50 |
| VERIZON | | (800) 837-4966 Ext. 0000 | ACCT#1284450822 | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 140.00 |
| VERIZON | NEW DATA SERVICE FOR MURRIETA | (800) 483-5700 Ext. 0000 | PO BOX 920041 | ACCT#951-676-7941 | DALLAS | TX | 75392-0041 | 192.32 |
| VERIZON WIRELESS | | (800) 922-0204 Ext. 0000 | ACCT #542049856-00001 | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | 90.08 |
| VISTA IRRIGATION DISTRICT | SCA 77500-40521-8543 | (760) 597-3120 Ext. 0000 | 1391 ENGINEER STREET | ACCT#00908-600-0 & -002-0 | VISTA | CA | 92081-8836 | 1,868.65 |
| WALTERS WHOLSALE ELECTRIC CO. | 2825 TEMPLE AVENUE | (562) 988-3100 Ext. 0000 | PO BOX 91929 | | LONG BEACH | CA | 90809-1929 | 222.62 |
| W.W. GRAINGER INC. | MIRA LOMA AND BREA | (714) 776-8514 Ext. 0000 | DEPT. 805260478 | | PALATINE | IL | 60038-0001 | 212.79 |
| YEXT, INC | | (888) 921-8247 Ext. 0000 | DEPT CH19437 | | PALATINE | IL | 60055-9434 | 26,697.27 |
| RLG ENTERPRISES, INC. | | (714) 847-8852 Ext. 0000 | 16631 BURKE LANE | | HUNTINGTON BEACH | CA | 92647 | 116.09 |
| ZEP SALES & SERVICE | | (877) 428-9937 Ext. 0000 | FILE 50188 | | LOS ANGELES | CA | 90074-0188 | 672.00 |
| ACCURATE AIR ENGINEERING, INC. | CHANGED ADDRESS 1/5/06 | (619) 401-8270 Ext. 0000 | P.O. BOX 4800 | | CERRITOS | CA | 90703-4800 | 388.52 |
| ACUMETER LABORATORIES, INC. | ****WATCH SALES TAX*** | (651) 765-9686 Ext. 0000 | P.O. BOX 9884 | | NO. ST. PAUL | MN | 55109-0894 | 839.60 |
| I. CONTRERAS/D. WOODRUFF | ***WATCH DISCOUNT** | (951) 272-3010 Ext. 0000 | 212 LEWIS COURT | | CORONA | CA | 92882 | 2,499.60 |
| AH TENSOR INTERNATIONAL LLC | USE INSTEAD OF #542 | (630) 633-2106 Ext. 0000 | 10330 ARGONNE WOODS DR.#300 | | WOODBRIDGE | IL | 60517 | 2,194.98 |
| AIRGAS SAFETY INC. | PER CURT 1% INCLUDED IN PRICIN | (800) 558-8900 Ext. 0000 | P.O. BOX 951884 | | DALLAS | TX | 75395-1884 | 810.01 |
| ALEJANDRO MENDEZ-JUAREZ | | | 126 CARLANN DRIVE | | SAN MARCOS | CA | 92069 | 0.24 |
| ALLIED ELECTRONICS | | (817) 595-3500 Ext. 0000 | 7151 JACK NEWELL BLVD. S | | FORT WORTH | TX | 76118 | 1,510.01 |
| AMERIPRIDE UNIFORM SERVICES | ELSA-SVC REP 323-587-3941 | (800) 675-6362 Ext. 0000 | P.O. BOX 908 | | BEMIDJI | MN | 56619-0908 | 3,033.91 |
| ANOCOIL CORPORATION | | | 60 EAST MAIN STREET | P.O. BOX 1318 | ROCKVILLE | CT | 06066 | 55,392.00 |
| ARROWHEAD - A/C #0033295478 | | | P.O. BOX 856158 | | LOUISVILLE | KY | US | 1,233.62 |
| ARTSONS MANUFACTURING COMPANY | CHANGED PHONE NUMBER 5/22/13 | (323) 773-3469 Ext. 0000 | 4915 CECELIA STREET | | CUDHAY | CA | 90201 | 2,299.74 |
| AUTOZONE,ALLDATA&AZCOMMERCIAL | PH#866-208-3528 x7635 | (866) 208-3528 Ext. 0000 | P.O. BOX 2198 | | MEMPHIS | TN | 38103 | 461.30 |
| BALEMASTER | | (219) 663-4525 Ext. 0000 | 980 CROWN COURT | DIV OF E. CHICAGO MACHINE TOOL CORP. | CROWN POINT | IN | 46307 | 2,613.55 |
| BAY DIGITAL INC. | CHANGED ADDRESS 2/11 | (650) 622-9034 Ext. 0000 | 1160 INDUSTRIAL ROAD #7 | | SAN CARLOS | CA | 94070 | 2,670.00 |
| BERNELL HYDRAULICS, INC. | | (909) 899-1751 Ext. 0000 | P.O. BOX 417 | | RANCHO CUCAMONGA | CA | 91739 | 84.30 |
| B-N-E PLASTIC PRO., INC. | *******WATCH SALES TAX****** | (318) 644-2879 Ext. 0000 | 205 COLLIE ROAD | | CALHOUN | LA | 71225 | 9,572.11 |
| C2CSAFETY INC. | **WATCH TAXES*** | (702) 816-5520 Ext. 0000 | 4620 ARVILLE STREET, SUITE #H | | LAS VEGAS | NV | 89103 | 160.84 |
| CATALYST PAPER -USA- INC. | | (800) 835-5584 Ext. 0000 | 75 REMITTANCE DRIVE | SUITE 6022 | CHICAGO | IL | 60675-6022 | 557,946.86 |
| CENTRAL INK | CHANGE ADDRESS 1/21/2013 | (630) 231-6500 Ext. 0000 | DEPT. 20-7019 | P.O. BOX 5997 | CAROL STREAM | IL | 60197-5997 | 26,683.92 |
| CINTAS CORPORATION #640 | ADDRESS CHANGED 06-14-2013 | (562) 368-3246 Ext. 0000 | P.O. BOX 29059 | | PHOENIX | AZ | 85038-9059 | 4,857.66 |
| CMRS - TMS | ADDRESS CHANGED 10-08-2003 | | P.O. BOX 894757 | | LOS ANGELES | CA | 90189-4757 | 5,000.00 |
| COMPRESSOR PARTS.COM | ***WATCH SALES TAX*** | (888) 855-1123 Ext. 0000 | P.O. BOX 300048 | | DULUTH | GA | 30096-0300 | 764.95 |
| CONSTANCE A. OBERGFELL | | | 200 N. EL CAMINO REAL | SPACE 66 | OCEANSIDE | CA | 92058 | 1.22 |
| CROWN ACE HARDWARE | BRENDA | (951) 681-2669 Ext. 0000 | 9045 ADAMS AVE | | HUNTINGTON BEACH | CA | 92646 | 10.77 |
| CROWN EQUIPMENT CORP. | | (419) 629-2311 Ext. 0000 | P.O. BOX 641173 | | CINCINNATI | OH | 45264-1173 | 1,655.34 |
| DEDICATED XPRESS TRANS CO.,LLC | BILL'S #714-279-8160 | (714) 279-8176 Ext. 0000 | 2522 CHAMBERS ROAD #217 | | TUSTIN | CA | 92780 | 77,440.00 |
| DEPT. OF INDUSTRIAL RELATIONS | #N/A | | #N/A | #N/A | #N/A | #N/A | #N/A | 10,000.00 |
| DION INTERNATIONAL TRUCKS INC. | | (619) 263-2251 Ext. 0000 | 5255 FEDERAL BLVD. | | SAN DIEGO | CA | 92105 | 37.31 |
| DENNIS RAY FRANDSEN | | (760) 594-7280 Ext. 0000 | P.O. BOX 607 | | ESCONDIDO | CA | 92033 | 355.50 |
| JAMES T. DUFOUR | CHG ADDRESS & NAME 08/27/2013 | (916) 553-3111 Ext. 0000 | 819 F STREET | | SACRAMENTO | CA | 95814 | 6,420.00 |
| DURO ROLLER CO., INC. | | (562) 944-8856 Ext. 0000 | 13006 PARK STREET | | SANTA FE SPRINGS | CA | 90670 | 896.40 |
| DYC SUPPLY CO. | ***WATCH SALES TAX*** | (800) 446-8240 Ext. 0000 | P.O. BOX 824226 | | PHILADELPHIA | PA | 19182-4226 | 6,980.82 |
| DYNARIC, INC. | *******WATCH SALES TAX****** | (800) 526-0827 Ext. 0000 | P.O. BOX 824226 | | PHILADELPHIA | PA | 19182-4226 | 11,162.91 |
| EASTMAN KODAK COMPANY | *USE SPREADSHT FORTAX&FREIGHT* | (800) 438-5451 Ext. 0028 | P.O. BOX 640350 | | PITTSBURGH | PA | 15264-0350 | 7,356.04 |
| ELECTRICAL SALES, INC. | | (858) 999-2880 Ext. 0000 | 2300 LA MIRADA DRIVE | | VISTA | CA | 92081-7862 | 42.81 |
| EJD ENTERPRISES | ADDRESS CHANGED 1-19-2011 | (909) 974-0199 Ext. 0000 | 11383 NEWPORT DR. | | RANCHO CUCAMONGA | CA | 91730 | 3,791.45 |

Generated using CasefilePRO™

| Name | Note | Phone | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|---|
| EQUIPMENT DIRECT, INC. | | (800) 424-4410 Ext. 0000 | P O BOX 670 | | YORBA LINDA | CA | 92885 | 287.82 |
| ERNEST PACKAGING SOLUTIONS INC | USE FOR BREA INVOICES | (323) 923-3000 Ext. 0000 | 5777 SMITHWAY STREET | | COMMERCE | CA | 90241 | 5,249.64 |
| EVA TAPIA | | | 815 RAINTREE PL | | VISTA | CA | 92084 | 15.39 |
| EVOQUA WATER TECHNOLOGIES LLC. | NAME CHANGED ONLY 2/14/2014 | (800) 466-7873 Ext. 0000 | P.O. BOX 360766 | | PITTSBURGH | PA | 15250-6766 | 838.02 |
| EYEMED INSURANCE COMPANY | | (888) 581-3648 Ext. 0000 | P.O. BOX 632530 | | CINCINNATI | OH | 45263-2530 | 2,089.92 |
| FEDEX | | | P.O. BOX 7221 | | PASADENA | CA | 91109-7321 | 13.51 |
| FEDEX | | (800) 622-1147 Ext. 0000 | P.O. BOX 7221 | | PASADENA | CA | 91109-7321 | 122.06 |
| FERRELLGAS | BREA | (909) 823-0675 Ext. 0000 | P.O. BOX 173940 | | DENVER | CO | 80217-3940 | 1.14 |
| FERRELLGAS | MIRA LOMA | (909) 823-0675 Ext. 0000 | P.O. BOX 173940 | | DENVER | CO | 80217-3940 | 434.88 |
| FERRELLGAS | JESSICA JOHOLSKE -ACCT. MGR | (858) 271-4400 Ext. 0000 | P.O. BOX 173940 | | DENVER | CO | 80217-3940 | 14.29 |
| FISHER PRINTING INC. | CALIF. RESALE CERT 07-2003 | (714) 998-9200 Ext. 0000 | 2257 N. PACIFIC STREET | | ORANGE | CA | 92865 | 49,815.93 |
| FLEXO-TECHNOLOGIES INC. | ADDRESS CHANGE 3/16/09 | (626) 444-2595 Ext. 0000 | P.O. BOX 92224 | | CITY OF INDUSTRY | CA | 91715-2224 | 6,672.00 |
| FLINT GROUP | USE TO BE DAY INTERNATIONAL | (734) 781-4600 Ext. 0000 | 1455 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3,664.29 |
| FLYERS ENERGY, LLC | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 170.32 |
| FRANCHISE TAX BOARD | | | P.O. BOX 94257 | | SACRAMENTO | CA | 94257-0011 | 11,790.00 |
| GARYS GRINDING & HARD CHROME | | (909) 947-3636 Ext. 0000 | 2124 SOUTH GROVE AVENUE | UNIT A | ONTARIO | CA | 91761 | 315.00 |
| GENERAL NEWSPRINT | | (714) 776-5661 Ext. 0000 | 888 W. CROWTHER AVENUE | | PLACENTIA | CA | 92870 | 59,511.54 |
| GETTY IMAGES, INC. | CHANGED ADDRESS 10-18-06 | (800) 462-4379 Ext. 0000 | P.O. BOX 953604 | | ST. LOUIS | MO | 63195-3604 | 5,934.36 |
| GEVITY CONSULTING INC. | | (604) 608-1779 Ext. 0000 | 4350-375 WATER STREET | VANCOUVER, BC V6B 5C6 | CANADA | | | 8,400.00 |
| GLOBAL WEB SYSTEMS, INC. | *WATCH SALES TAX*NO TAX FRGT/H | (630) 782-9690 Ext. 0000 | 236 E. ADELE COURT | | VILLA PARK | IL | 60181 | 1,657.48 |
| GOSS INT AMERICAS, INC | **WATCH SALES TAX*** | (603) 750-6589 Ext. 0000 | P.O. BOX 535055 | | ATLANTA | GA | 30353-5055 | 167.25 |
| GRAINGER | VISTA PICKS UP PARTS AT STORE | (619) 442-9822 Ext. 0000 | DEPT. 805207255 | | PALATINE | IL | 60038-0001 | 210.17 |
| GREAT WESTERN INK | ANNIE FONTENO | (909) 593-6777 Ext. 0000 | 2100 NW 22ND AVE. | | PORTLAND | OR | 97210 | 1,260.80 |
| GREATWIDE DALLAS MAVIS, LLC | | (215) 736-2600 Ext. 0000 | 2150 CABOTBLVD WEST | | LANGHORNE | PA | 19047 | 1,180.00 |
| HARBOR FREIGHT TOOLS USA, INC. | | (800) 423-2567 Ext. 0000 | P.O. BOX 748076 | | LOS ANGELES | CA | 90074-8076 | 16.26 |
| HARRINGTON IND. PLASTICS LLC | P.O. BOX IS CORRECT 05-14-2010 | (909) 782-0190 Ext. 0000 | P.O. BOX 5128 | 14480 YORBA AVE | CHINO | CA | 91708-5128 | 444.14 |
| HAWTHORNE LIFT SYSTEMS | ADDRESS CHANGE 2/26/13 | (858) 207-2800 Ext. 0000 | DEPT. 710007 | P.O. BOX 514670 | LOS ANGELES | CA | 90051-4670 | 720.61 |
| HOME DEPOT CREDIT SERVICES | | (800) 395-7363 Ext. 0000 | P.O. BOX 689055 | | DES MOINES | IA | 50368-9055 | 1,039.18 |
| IMPRESSION INKS WEST, LLC | **WATCH DISCOUNT** | (775) 284-3972 Ext. 0000 | 7333 JACK NEWELL BLVD. #200 | | FORT WORTH | TX | 76118 | 121,509.91 |
| INDUSTRIAL REPAIR SERVICE, INC. | | (770) 205-0040 Ext. 0109 | 2650 BUSINESS DRIVE | | CUMMING | CA | 30028 | 305.00 |
| INDUSTRIAL SHOE CO. | **USING TAX RATE FOR LA COUNTY | (714) 796-1976 Ext. 0000 | 1421 EAST 1ST STREET | | SANTA ANA | CA | 92701 | 552.75 |
| INLAND PRESORT & MAILING SVCS | | (909) 307-1300 Ext. 0000 | 2025 W. PARK AVE., SUITE 7 | | REDLANDS | CA | 92373-6274 | 332.20 |
| INTERROLL CORPORATION | **WATCH SALES TAX** | (910) 799-1100 Ext. 0000 | 3000 CORPORATE DRIVE | | WILMINGTON | NC | 28405 | 359.62 |
| INTERTHOR INC. | WATCH SALES TAX************** | (888) 345-1270 Ext. 0000 | 1817 BEACH STREET | | BROADVIEW | IL | 60155 | 1,011.66 |
| SCALES SERVICES, INC | DEANNA YOUNG | | 28740 PASEO DIABLO | | MENIFEE | CA | 92587 | 175.00 |
| JAYNE PRODUCTS INC. | | (310) 715-3070 Ext. 0000 | 17904 SO. STAR OF INDIA LANE | | CARSON | CA | 90746 | 570.78 |
| JUAN C. MINOR | JUAN MINOR | (951) 992-8904 Ext. 0000 | 15551 BUCKBOARD LN. | DBA JCM DELIVERIES | MORENO VALLEY | CA | 92555 | 11,451.70 |
| JESSE DIAZ | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 34.50 |
| JOHNS FORKLIFT SERVICE | ADDRESS CORRECTED 05-28-2008 | (714) 827-0375 Ext. 0000 | 10900 CHESTNUT AVENUE | | STANTON | CA | 90680 | 956.87 |
| JOSE M. HERRERA | | | 1433 POCHARD CIRCLE | | CORONA | CA | 92882 | 11.89 |
| JOSE E. RUIZ-GABRIEL | | | 247 W. SAN MARCOS BLVD. | | SAN MARCOS | CA | 92069 | 9.49 |
| KAMAN IND. TECH. CORP. | CHANGED ADDRESS 11/4/04 | (909) 969-9331 Ext. 0000 | FILE 25356 | | LOS ANGELES | CA | 90074-5356 | 2,477.23 |
| KEMPTON MACHINE WORKS, INC. | | (714) 990-0596 Ext. 0000 | 396 CLIFFWOOD PARK STREET | | BREA | CA | 92821 | 130.00 |
| EARL CHRISTOPHER KROGH | WATCH SALES TAX ON FABRICATION | (760) 510-5736 Ext. 0000 | 1322 DESCANSO AVENUE | | SAN MARCOS | CA | 92069 | 30.00 |
| K&M NEWSPAPER SERVICES, INC. | WATCH SALES TAX************* | (800) 828-0242 Ext. 0000 | 45 GILBERT STREET EXTENSION | | MONROE | NY | 10950 | 353.08 |
| L.A. GRINDING CO. | LOUISE-MGR. | (818) 846-9134 Ext. 0000 | P.O. BOX 7855 | | BURBANK | CA | 91510 | 3,258.90 |
| LARRY DEAN VISEUR | | (909) 923-6979 Ext. 0000 | 3323 DALES DRIVE | | NORCO | CA | 91760 | 5,020.00 |
| LINDER CASTER & TRUCK, INC. | | (714) 537-5353 Ext. 0000 | P.O. BOX 3163 | | SOUTH EL MONTE | CA | 91733 | 498.87 |
| LORI HORN | | | MIRA LOMA PRESS | | MIRA LOMA | CA | | 33.35 |
| MAG-TROL WEST, INC. | | (909) 465-5449 Ext. 0000 | 12320 EAST END AVENUE | | CHINO | CA | 91710-2009 | 1,802.42 |
| MANAGED HEALTH NETWORK (CA) | | (415) 460-8180 Ext. 0000 | P.O. BOX 742082 | | LOS ANGELES | CA | 90074-2082 | 2,718.24 |
| MATHESON TRI-GAS, INC. | BOUGHT OUT FIVE STAR GAS | (760) 744-9353 Ext. 0000 | DEPT. LA 23793 | | PASADENA | CA | 91185-3793 | 31.61 |
| MCFADDEN-DALE HARDWARE LLC. | **WATCH DISCOUNT** | (714) 630-6390 Ext. 0000 | 2925 EAST LA PALMA AVENUE | | ANAHEIM | CA | 92806 | 175.86 |
| MCMASTER-CARR SUPPLY CO. | | (562) 692-5911 Ext. 0000 | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | 4,698.92 |
| MEGTEC SYSTEMS, INC. | CHANGE ADDRESS 1/27/2012 | (920) 336-5715 Ext. 0000 | 8454 SOLUTION CENTER | | CHICAGO | IL | 60677-8004 | 2,272.15 |
| METRO CREATIVE GRAPHICS | WATCH SALES TAX************** | (800) 223-1600 Ext. 0000 | 519 8TH AVENUE, 18TH FLOOR | | NEW YORK | NY | 10018-6506 | 4,839.36 |
| MICHELANGELO SORBI | | | 2245 VIA BIANCA | | OCEANSIDE | CA | 92054 | 600.00 |
| MINARIK CORPORATION | P.O. BOX 25033 GLENDALE 91221 | (818) 637-7537 Ext. 0000 | 62303 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0623 | 1,785.59 |
| MAURICE MOZART MAYNARD | SENT DE542 10/10/2011 | (760) 727-8707 Ext. 0000 | 2525-4 PIONEER AVE. | | VISTA | CA | 92081 | 65.00 |
| SID TOOL CO., INC. | | (800) 521-9520 Ext. 0000 | P.O. BOX 382070 | | PITTSBURGH | PA | 15250-8070 | 426.55 |
| MULLER MARTINI CORP. | NEW ADDRESS 3-7-08 | (888) 268-5537 Ext. 0000 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-7196 | 30,214.47 |
| MULTI-AD SERVICES, INC. | PMB BREA RNCH VISTA 40320 8470 | (309) 692-1530 Ext. 0000 | P.O. BOX 4697 | | CAROL STREAM | IL | 60197-4697 | 16,194.00 |
| GENUINE PARTS CO., - NAPA | Customer #22105689 | (760) 736-6000 Ext. 0000 | FILE 56893 | | LOS ANGELES | CA | 90074-6893 | 269.23 |
| NEOPOST USA INC. | CHANGE ADDRESS  3/13/13 | (800) 636-7678 Ext. 0000 | 25880 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | 370.48 |
| NETWORK DELIVERY SYSTEMS, INC. | Chris Barthel - accountant | (916) 640-1840 Ext. 0000 | 4109 S. MARKET CT. | SUITE 30 | SACRAMENTO | CA | 95834 | 34,150.00 |
| NEWARK | PMB VENDOR | (800) 678-8945 Ext. 0000 | P.O. BOX 94151 | | PALATINE | IL | 60094-4151 | 388.32 |
| NEW PIG CORPORATION | ****WATCH SALES TAX***** | (814) 684-0101 Ext. 0000 | ONE PORK AVENUE | | TIPTON | PA | 16684-0304 | 335.83 |
| NIPPON PAPER INDUSTRIES | KATHY | (800) 331-6314 Ext. 0000 | P.O. BOX 11626 | | TACOMA | WA | 98411-6626 | 445,351.14 |
| OCHS OIL CO. | LIZ IN A/R | (760) 599-9572 Ext. 0000 | P.O. BOX 230925 | | ENCINITAS | CA | 92023-0925 | 4,489.56 |
| OFFICE DEPOT, INC. | | (800) 721-6592 Ext. 0000 | P.O. BOX 70025 | | LOS ANGELES | CA | 90074-0025 | 1,032.24 |
| PENSKE TRUCK LEASING CO., L.P. | ADDRESS CHG 7-9 | (714) 350-0604 Ext. 0000 | P.O. BOX 7429 | | PASADENA | CA | 91110-7429 | 967.76 |
| POWERSTRIDE BATTERY CO., INC. | | (951) 273-2200 Ext. 0000 | 122 ENTERPRISE COURT | | CORONA | CA | 92882 | 1,179.42 |
| POWER TRANSMISSION SPECIALTIES | IN BOUND FREIGHT IS TAXABLE | (714) 482-7888 Ext. 0000 | 8803 SORENSEN AVE. | | SANTA FE SPRINGS | CA | 90670 | 692.76 |
| PRUDENTIAL OVERALL SUPPLY | Bonnie Richmond - 630-694-2979 | (951) 687-0440 Ext. 0000 | P.O. BOX 11210 | | SANTA ANA | CA | 92711 | 10,443.90 |
| Q-5, INC | CHANGE ADDRESS 08/09/2004 | (760) 722-8770 Ext. 0000 | 2044 JANET CIRCLE | | OCEANSIDE | CA | 92054 | 150.00 |
| QUAD GRAPHICS, INC. | FORMERLY VERTIS, INC. | (414) 566-2125 Ext. 0000 | P.O. BOX 644840 | | PITTSBURGH | PA | 15264-4840 | 1,263,001.62 |
| RADWELL INTERNATIONAL, INC. | **WATCH SALES TAX*** | (800) 332-4336 Ext. 0000 | P.O. BOX 822828 | | PHILADELPHIA | PA | 19182-2828 | 828.44 |
| RAINBOW BOLT & SUPPLY, INC. | **WATCH DISCOUNT** | (909) 684-3870 Ext. 0000 | 4030 GARNER ROAD | | RIVERSIDE | CA | 92501-1006 | 21.56 |
| RBP CHEMICAL TECHNOLOGY, INC. | **WATCH VISTA SALES TAX RATE** | (800) 558-0747 Ext. 0000 | P.O. BOX 8488 | | CAROL STREAM | IL | 60197-8488 | 8,947.25 |
| RIVERSIDE PRECISION SCALE, INC | | (951) 781-6677 Ext. 0000 | P.O. BOX 52303 | | RIVERSIDE | CA | 92517-3303 | 510.00 |

Amended Schedule F Attachment 4 of 47

| Name | Note | Phone | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|---|
| ROBERT G. HALE | | (951) 682-5833 Ext. 0000 | 455 W. LA CADENA UNIT #3 | | RIVERSIDE | CA | 92501 | 4,228.10 |
| ROBERT HANSEN | | | 17698 VAN BUREN #D | | HUNTINGTON BEACH | CA | 92647 | 233.99 |
| ROBERTSON EQUIPMENT CO., INC. | ****WATCH SALES TAX**** | (417) 673-1929 Ext. 0000 | 1301 MAIDEN LANE | | JOPLIN | MO | 64801 | 691.35 |
| ROGER STANART | | | PO BOX 3039 | | LAKE ARROWHEAD | CA | 92352 | 9.73 |
| HYDRAULIC SYSTEMS & COMPONENTS | | (760) 744-9350 Ext. 0000 | 725 N. TWIN OAKS VALLEY RD | | SAN MARCOS | CA | 92069 | 104.27 |
| SCHNEIDER NATIONAL, INC | VISTA 74078-40347-8530 | (920) 592-7988 Ext. 0000 | 2567 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 23,449.87 |
| ROD SANDERSON | | (760) 715-8883 Ext. 0000 | 809 DAISY STREET | | ESCONDIDO | CA | 92027 | 375.00 |
| HOSSEIN NAWAEY | correct fed id per Hossein | (858) 485-9989 Ext. 0000 | 11835 CARMEL MTN RD #1304-255 | | SAN DIEGO | CA | 92128 | 371.61 |
| SEPAC, INC. | ***WATCH SALES TAX*** | (607) 732-2030 Ext. 0000 | 1580 LAKE STREET | | ELMIRA | NY | 14901 | 8,049.06 |
| SHELL OIL COMPANY | PUT IN FIRST CLASS BAG | (800) 377-5150 Ext. 0000 | P.O. BOX 9016 | | DES MOINES | IA | 50368-9016 | 466.36 |
| ILLINOIS TOOL WORKS | WATCH FOR PO BOX | (800) 527-1499 Ext. 0000 | P.O. BOX 71057 | | CHICAGO | IL | 60694 | 656.04 |
| SOUTHERN LITHOPLATE, INC. | Beverly Hinton 919-570-1428 | (919) 556-9400 Ext. 0000 | P.O. BOX 741887 | | ATLANTA | GA | 30374-1887 | 135,835.29 |
| SOUTHWEST MATERIAL HANDLING INC. | | (951) 727-0477 Ext. 0000 | P.O. BOX 1070 | | MIRA LOMA | CA | 91752 | 323.80 |
| SPECTRUM SPACE DESIGN, INC | | (714) 496-4185 Ext. 0000 | 101 S. KRAEMER BLVD. #100 | | PLACENTIA | CA | 928780 | 800.00 |
| SPICERS PAPER INC | | | 12310 E. SLAUSON AVE | | SANTA FE SPRINGS | CA | 90670 | 135,422.45 |
| SYSTEMS TECHNOLOGY, INC. | ADDRESS CHANGE 8/19/05 | (909) 799-9950 Ext. 0000 | 1351 E. RIVERVIEW DRIVE | | SAN BERNARDINO | CA | 92408 | 2,079.37 |
| THOMPSON INDUSTRIAL SUPPLY INC | | (909) 944-4000 Ext. 0000 | P.O. BOX 1029 | | RANCHO CUCAMONGA | CA | 91729-1029 | 1,402.92 |
| TMT INDUSTRIES, INC | | (909) 770-8510 Ext. 0000 | 14859 WHITTRAM AVENUE | | FONTANA | CA | 92335 | 1,180.00 |
| TREND OFFSET PRINTING SER. INC | SANDY FIOLA 562-343-8060 CELL | (714) 826-2360 Ext. 0000 | 1801 W.OLYMPIC BLVD. | | PASADENA | CA | 91199-1438 | 1,298,863.12 |
| TREXLER COMPRESSOR SALES | | (562) 946-6390 Ext. 0000 | 12643 E. EMMENS WAY | | SANTA FE SPRINGS | CA | 90670 | 2,925.14 |
| UNITED HEALTHCARE OF CALIFORNIA | | | DEPT. 6940 | | LOS ANGELES | CA | 90084-6940 | 135,482.00 |
| UNITED WAY OF SAN DIEGO COUNTY | ADDRESS CHANGE 09-13-2008 | | 4699 MURPHY CANYON ROAD | | SAN DIEGO | CA | 92123 | 90.00 |
| SERGIO RUBIO | REPLACES VENDOR #1069817 | (760) 535-4850 Ext. 0000 | 8530 NELSON WAY | | ESCONDIDO | CA | 92026 | 659.06 |
| URE A TECH | | (714) 715-9728 Ext. 0000 | 17602 17TH STREET #102 | PMB 107 | TUSTIN | CA | 92780 | 405.00 |
| VEOLIA ES TECHNICAL | CHANGED NAME FROM ONXY | (626) 334-5117 Ext. 0000 | DEPT. 73709 | | CHICAGO | IL | 60673-7709 | 3,894.68 |
| VIDEOJET TECHNOLOGIES, INC. | changed phone # 5/9/13 | (800) 843-3610 Ext. 0000 | 12113 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 1,123.78 |
| WALTERS WHOLSALE ELECTRIC CO. | 2825 TEMPLE AVENUE | (562) 988-3100 Ext. 0000 | PO BOX 91929 | | LONG BEACH | CA | 90809-1929 | 20.38 |
| WESTERN BALING WIRE | | (602) 944-6607 Ext. 0000 | 342 EAST DUNLAP AVENUE | | PHOENIZ | AZ | 85020 | 1,643.25 |
| WORK BOOT WAREHOUSE | NAME CHANGE 10/26/11 | (909) 890-2590 Ext. 0000 | 363 E. REDLANDS BLVE. | | SAN BERNARDINO | CA | 92408 | 1,338.92 |
| W.W. GRAINGER INC. | MIRA LOMA AND BREA | (714) 776-8514 Ext. 0000 | DEPT. 885889707 | | PALATINE | IL | 60038-0001 | 2,731.61 |
| XEIKON AMERICA INC. | WATCH SALES TAX************** | (630) 438-7921 Ext. 0000 | P.O. BOX 8552 | | CAROL STREAM | IL | 61097-8552 | 3,253.24 |
| UNISOURCE WORLDWIDE, INC | | (562) 922-7700 Ext. 0000 | P.O. BOX 31001-1382 | | PASADENA | CA | 91110-1382 | 249,400.55 |
| ZEMARC CORP. | ADDRESS CHANGE 2/27 | (323) 721-5598 Ext. 0000 | 6431 FLOTILLA STREET | | LOS ANGELES | CA | 90040 | 423.44 |
| ZEP SALES & SERVICE | | (877) 428-9937 Ext. 0000 | FILE 50188 | | LOS ANGELES | CA | 90074-0188 | 440.83 |
| ZONES | ********WATCH SALES TAX****** | (800) 570-2410 Ext. 0000 | P.O. BOX 34740 | | SEATTLE | WA | 98124-1740 | 570.48 |
| HOWROYD-WRIGHT EMP. AGENCY | | (818) 240-8688 Ext. 0000 | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 29048 | GLENDALE | CA | 91209-9048 | 78.61 |
| ARROWHEAD DIRECT | | (800) 950-9393 Ext. 0000 | ACCT#0029321833 | P.O. BOX 856158 | LOUISVILLE | KY | 40285-6158 | 65.12 |
| BENJAMIN M. GUTSHALL | | | P.O. BOX 1180 | | MANHATTAN BEACH | CA | 90267 | 280.00 |
| BRANDON LIGTHART | | (323) 549-0700 Ext. 0000 | c/o COLLINS LAW GROUP, LLC | 4311 WILSHIRE BLVD., SUITE 307 | LOS ANGELES | CA | 90010-3715 | 8,509.21 |
| CAROUSEL INDUSTRIES OF NO.AMER. | | (800) 401-0760 Ext. 0000 | P.O. BOX 842084 | | BOSTON | MA | 02284-2084 | 130.52 |
| CHLIC - CHICAGO | | (903) 337-4676 Ext. 0000 | 5476 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | 66.13 |
| EYEMED INSURANCE CO. | | (888) 581-3648 Ext. 0000 | P.O. BOX 632530 | | CINCINNATI | OH | 45263-2530 | 82.86 |
| GALEN & DAVIS, LLP | | (818) 986-5685 Ext. 0000 | 16255 VENTURA BLVD., #440 | | ENCINO | CA | 91436 | 3,450.00 |
| MANAGED HEALTH NETWORK (CA) | | (415) 460-8180 Ext. 0000 | P.O. BOX 742082 | | LOS ANGELES | CA | 90074-2082 | 57.12 |
| MELISSA DATA CORPORATION | | (800) 635-4772 Ext. 0000 | 22382 AVENIDA EMPRESA | | RANCHO SANTA MARGARIT | CA | 92688-2112 | 35.00 |
| OFFICE DEPOT | | (800) 721-6592 Ext. 0000 | P.O. BOX 70025 | | LOS ANGELES | CA | 90074-0025 | 503.22 |
| PRIMUS | | (866) 385-3360 Ext. 0000 | AACT#84101260 | | MILWAUKEE | WI | 53201-3246 | 57.36 |
| SOUTHERN CALIFORNIA EDISON | | (866) 701-7868 Ext. 0000 | ACCT#2-36-599-3971 | P.O. BOX 600 | ROSEMEAD | CA | 91771-0001 | 6,225.21 |
| SOUTHWEST OFFSET PRINTING CO., INC. | | (310) 323-0112 Ext. 0000 | 13650 GRAMERCY PLACE | | GARDENA | CA | 90249 | 124,254.06 |
| VERIZON | | (800) 837-4966 Ext. 0000 | ACCT#01 1874 1255456117 04 | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 490.73 |
| VERRILL DANA LLP., ATTORNEYS AT LAW | | (207) 774-4000 Ext. 0000 | ONE PORTLAND SQUARE | | PORTLAND | ME | 04112-0586 | 199.50 |
| GOLD STAR HEALTHCARE | | (310) 674-4500 Ext. 0000 | 515 CENTINELA AVE | | INGLEWOOD | CA | 90302 | 65.62 |
| SC STAFFING SOLUTIONS INC | | (714) 530-4224 Ext. 0000 | 9140 HAVEN AVE SUITE 105 | | RANCHO CUCAMONGA | CA | 91730 | 189.10 |
| RAINBOW HOME CARE SERVICES | | (714) 544-8070 Ext. 0000 | 202 FASHION LANE SUITE-118 | ATTN: BOB PETREAULT | TUSTIN | CA | 92780 | 12.57 |
| ALLSTAR KIA POMONA (EMP) | | (909) 664-2200 Ext. 0000 | 8 RIO RANCHO RD | | POMONA | CA | 91766 | 82.23 |
| FITNESS 19 ROCKLIN | | (916) 780-1919 Ext. 0000 | 6823 LONETREE BLVD | | ROCKLIN | CA | 95677 | 36.08 |
| FITNESS 19 SACRAMENTO | | (916) 971-1919 Ext. 0000 | 3437 WATT AVE. | | SACRAMENTO | CA | 95821 | 132.10 |
| FITNESS 19 CITRUS HEIGHTS | | (916) 727-1919 Ext. 0000 | 7845 LICHEN DRIVE | | CITRUS HEIGHTS | CA | 95621 | 33.26 |
| REPLANET/SO.CAL | | (951) 817-3258 Ext. 0000 | 800 N. HAVEN AVE., SUITE 120 | | ONTARIO | CA | 91764 | 117.98 |
| HI LITE LIQUOR | | (714) 891-7000 Ext. 0000 | 14111 BEACH BLVD | | WESTMINSTER | CA | 92683 | 7.48 |
| FERTIG & GORDON - AZUSA | | (626) 969-0924 Ext. 0000 | 129 N MARENGO | ATTN: MR. FERTIG | PASADENA | CA | 91101 | 97.24 |
| GERALD VASQUEZ | | (310) 321-2104 Ext. 0000 | 953 10TH STREET | | SAN PEDRO | CA | 90731 | 3.00 |
| JACARANDA INSURANCE AGENCY, INC. | | (714) 726-8409 Ext. 0000 | 10855 BUSINESS CENTER DRIVE SUITE C | | CYPRESS | CA | 90630 | 123.01 |
| MOUNTAIN VIEW COTTAGES | | (760) 347-0691 Ext. 0000 | 46299 ARABIA STREET | ATTN: ACCOUNTS PAYABLE | INDIO | CA | 92201 | 92.65 |
| ADVANTAGE HOMES TORRANCE | | (562) 412-7904 Ext. 0000 | 2890 MONTEREY HWY | | SAN JOSE | CA | 95111 | 5.66 |
| MAID TO CLEAN / JUDY GREEN - EMPL AD | | (714) 235-4353 Ext. 0000 | 18672 DEMION LANE #A | | HUNTINGTON BEACH | CA | 92646 | 37.85 |
| NAZARIFAR, KEIHAN | | (949) 364-2380 Ext. 0000 | 28421 LA PRADERA | | LAGUNA NIGUEL | CA | 92677 | 15.00 |
| PERFECT SMILES DENTAL STUDIO | | (661) 251-5556 Ext. 0000 | 18984 SOLEDAD CANYON ROAD | | CANYON COUNTRY | CA | 91351 | 92.96 |
| FERTIG & GORDON COGSWELL | | (626) 793-7188 Ext. 0000 | 129 NORTH MARENGO | | PASADENA | CA | 91101 | 97.24 |
| PRISTINE PROP / 9708 HUNT | | (562) 869-4261 Ext. 0000 | 9040 TELEGRAPH RD. #300 | | DOWNEY | CA | 90240 | 93.40 |
| FERTIG & GORDON/ 1815 FREMONT | | (626) 793-7138 Ext. 0000 | 129 N.MARENGO | | PASADENA | CA | 91101 | 97.24 |
| ALLSTATE IMAGING | | (818) 678-4500 Ext. 0000 | 21621 NORDHOFF ST | | CHATSWORTH | CA | 91311 | 139.01 |
| SOS | | (916) 560-4081 Ext. 0000 | 6011 TALL BRAVE CT | | CITRUS HEIGHTS | CA | 95621 | 5.01 |
| KAMRAN STAFFING CORPORATE | | (909) 212-0300 Ext. 0000 | 800 N. HAVEN AVE #425 | ATTN ACCOUNTS PAYABLES | ONTARIO | CA | 91764 | 1,326.00 |
| ROQUE, ANGELICA | | (626) 757-0631 Ext. 0000 | 614 W. H STREET | | ONTARIO | CA | 91762 | 59.48 |
| TENANTS SRVCS/ MULTIPLE ADS | | (310) 271-4220 Ext. 0000 | P.O BOX 1639 | | BEVERLY HILLS | CA | 90213 | 15.00 |
| FPI MANAGEMENT, INC. (SERENITY VILLAS) | | (909) 596-2900 Ext. 0000 | SERENITY VILLAS ATTN: VIVIAN | 158 E. BONITA AVE | POMONA | CA | 91767 | 185.53 |
| AIM PROP MGMT. / PARENT | | (714) 633-2344 Ext. 0000 | 531 E. CHAPMAN AVENUE | | ORANGE | CA | 92866 | 25.20 |
| TUMBY'S PIZZA | | (310) 324-3275 Ext. 0000 | 2516 W. ROSECRANS AVE | | GARDENA | CA | 90249 | 109.35 |
| INFINITY SALES GROUP, LLC | | (561) 665-4310 Ext. 0000 | 5201 CONGRESS AVENUE #150 | | BOCA RATON | FL | 33487 | 302.97 |

| Name | Phone | Address | Attn/Suite | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| YOLO COUNTY DESS | (530) 661-2750 Ext. 0000 | 25 NORTH COTTON ST. | | WOODLAND | CA | 95695 | 248.74 |
| CANYON SMOKE SHOP | (714) 739-0894 Ext. 0000 | 7941 BEACH BLVD. | SUITE F | BUENA PARK | CA | 90620 | 486.00 |
| KRAJCIK, LIETTA | (818) 980-1022 Ext. 0000 | 6127 DENNY AVE | | NORTH HOLLYWOOD | CA | 91606 | 103.84 |
| OFELIA ALVARADO | (951) 333-5801 Ext. 0000 | 2866 ANNA ST | | RIVERSIDE | CA | 92506 | 32.05 |
| NEWS AMERICA - DOLLAR GENERAL | (866) 836-0858 Ext. 0000 | 20 WESTPORT RD. 1ST FLOOR | ATTN: ACCOUNTS PAYABLE | WILTON | CT | 06897 | 1,490.50 |
| PEREZ, CECELIA/ PICO RIVERA | (562) 865-4095 Ext. 0000 | P.O. BOX 841 | | ARTESIA | CA | 90701 | 180.00 |
| MAC BETH APT. SYSTEMS/GRAND OAKS APTS | (951) 678-5664 Ext. 0000 | 15200 GRAND AVENUE | UNIT #6 | LAKE ELSINORE | CA | 92530 | 81.35 |
| KAI LAMB | (714) 349-4595 Ext. 0000 | 2225 CANYON DRIVE | | COSTA MESA | CA | 92627 | 38.00 |
| CINTIA DEVEAU | (951) 858-7205 Ext. 0000 | 31633 RIDGECREST DRIVE | | LAKE ELSINORE | CA | 92532 | 73.39 |
| CURTNER PET CLINIC | (408) 297-7387 Ext. 0000 | 189 CURTNER AVSTE 50 | | SAN JOSE | CA | 95125 | 131.66 |
| ROBIN BELL | (916) 308-7592 Ext. 0000 | 5960 S LANDPARK DR | UNIT 343 | SACRAMENTO | CA | 95822 | 12.82 |
| VICTORIA MARTINEZ | (626) 333-8567 Ext. 0000 | 132 ALBERT ST | | LA PUENTE | CA | 91744 | 33.00 |
| JUR 474 FULL SPECTRUM MGMT | (951) 784-2770 Ext. 0000 | 1303 SW 16TH AVE. | | PORTLAND | CA | 97201 | 519.00 |
| CARMACK, SUE | (949) 581-8089 Ext. 0000 | 27215 VIA AURORA | | MISSION VIEJO | CA | 92691 | 90.00 |
| LAZARRO JIMENEZ | (760) 728-6193 Ext. 0000 | 1050 EL CAMINITO ROAD | | FALLBROOK | CA | 92028 | 1.07 |
| TROTH REALTORS/ JODIE SHEPHERD | (661) 948-1602 Ext. 0000 | 1801 WEST AVENUE K | | LANCASTER | CA | 93534 | 30.00 |
| GLEN BROOK AT HOME (LA COSTA GLEN) | (760) 704-1049 Ext. 0000 | 1950 SILVERLEAF CIR | | CARLSBAD | CA | 92009 | 21.88 |
| DOWNEY NISSAN | (562) 334-1090 Ext. 0000 | 7550 FIRESTONE BLVD. | | DOWNEY | CA | 90241 | 165.00 |
| GIOVANNI SARDINA | (619) 517-9626 Ext. 0000 | 15867 SEQUAN TRUCK TRAIL | | ALPINE | CA | 91901 | 81.56 |
| MANUEL BANDIOLA | (951) 218-9274 Ext. 0000 | 11137 SILVER SUN LN | | RANCHO CUCAMONGA | CA | 91701 | 69.48 |
| REAL ESTATE DEPOT | (925) 443-3600 Ext. 0000 | 4749 BENNETT DR. SUITE E | | LIVERMORE | CA | 94551 | 205.32 |
| MONTESSORI HARBOR MESA SCHOOL | (714) 549-3803 Ext. 0000 | 3025 DEODAR AVE., | | COSTA MESA | CA | 92626 | 67.42 |
| NICKLOAE GERSTNER | (951) 679-3165 Ext. 0000 | 30406 CLEARY STREET | | MENIFEE | CA | 92584 | 79.30 |
| DOLLAR GROCERY FOOD STORE AND MORE | (925) 822-3943 Ext. 0000 | 510 C CONTRA COSTA BLVD | | PLEASANT HILL | CA | 94523 | 15.35 |
| ACE HARDWARE CARLSBAD | (760) 602-0400 Ext. 0000 | 7188 AVENIDA ENCINAS #110 | | CARLSBAD | CA | 92018 | 236.22 |
| AFFORDABLE BANKRUPTCY/SILVIA OGATA | (760) 403-9700 Ext. 0000 | 13805 HAWK COURT | | VICTORVILLE | CA | 92394 | 164.71 |
| Z TO A ANTIQUES | (909) 534-6093 Ext. 0000 | 6333 MISSION BLVD #A | | RIVERSIDE | CA | 92509 | 6.32 |
| BARKER MGMT/ HARBOR CITY LIGHTS | (714) 533-3450 Ext. 0000 | 1101 E. ORANGEWOOD AVE | | ANAHEIM | CA | 92805 | 145.42 |
| CHARLENE/ WILSON JOHNSON | (951) 776-0252 Ext. 0000 | 16218 RANCHO ESCONDIDO DR | | RIVERSIDE | CA | 92506 | 35.00 |
| FANTASTIC SAM'S | (310) 542-6700 Ext. 0000 | 4952 W 190TH ST | | TORRANCE | CA | 90503 | 172.94 |
| CLIFF WARREN INVEST / VILLAGE OF CLAREMONT | (909) 626-0793 Ext. 0000 | 2309 PACIFIC COAST HWY #203 | | HERMOSA BEACH | CA | 90254 | 15.00 |
| MAINSTREET / STONE CREEK | (714) 891-8900 Ext. 0000 | 14482 BEACH BLVD STE W | ATTN: NADIA / ACCOUNTS PAYABLE | WESTMINSTER | CA | 92683 | 15.00 |
| ACCENT ON HOMECARE | (818) 708-8873 Ext. 0000 | 18520 BURBANK BLVD#103 | | TARZANA | CA | 91356 | 36.83 |
| CHURCH OF SCIENTOLOGY | (805) 963-8931 Ext. 0000 | 524 STATE ST. | | SANTA BARBARA | CA | 93101 | 10.34 |
| MAINSTREET / VILLA WOODS | (714) 891-8900 Ext. 0000 | 14482 BEACH BLVD STE W | ATTN: NADIA/ ACCOUNT PAYABLE | WESTMINSTER | CA | 92683 | 15.00 |
| MORENO CONSTRUCTION | (626) 549-9136 Ext. 0000 | 723 BECKER ST | | LA PUENTE | CA | 91744 | 10.95 |
| YANNI'S BEST CHARBROILED | (323) 901-5105 Ext. 0000 | 736 WEST VENTURA ST | | FILLMORE | CA | 93015 | 13.38 |
| MIKE ADAMS | (818) 943-2444 Ext. 0000 | 1111 RANCHO CONEJO #407 | | NEWBURY PARK | CA | 91319 | 34.20 |
| VILLA DEL VISTA KAN PROP MGMT. | (626) 331-3514 Ext. 0000 | CURTIS KAN | 1707 OAK ST | SOUTH PASADENA | CA | 91030 | 30.00 |
| MCCLINTOCK, DOUG | (949) 276-7847 Ext. 0000 | 25411 CABOT ROAD, SUITE 102 | | LAGUNA HILLS | CA | 92653 | 90.00 |
| R.E.M.S - 255TH ST. | (310) 793-9500 Ext. 0000 | 15900 HAWTHORNE BLVD #204 | | LAWNDALE | CA | 90260 | 23.00 |
| M.BULLER CLEANING | (951) 359-3016 Ext. 0000 | 9109 JERSEY DR | | RIVERSIDE | CA | 92503 | 5.04 |
| D.B. DIET CLINIC | (562) 943-0281 Ext. 0000 | 16153 E.WHITTIER BLVD | | WHITTIER | CA | 90603 | 7.25 |
| SUBWAY | (310) 652-3333 Ext. 0000 | 3835 W 1ST STREET | #D-1 | SANTA ANA | CA | 92703 | 9.76 |
| PERRIS BUFFET | (951) 943-8988 Ext. 0000 | 1675 N.PERRIS BLVD SUITE A 6-8 | | PERRIS | CA | 92571 | 20.25 |
| JONES, PAULA | (909) 899-0981 Ext. 0000 | 7901 FRONTENAC CT | | FONTANA | CA | 92336 | 69.10 |
| SUE LITTLE | (818) 342-3959 Ext. 0000 | 6019 CORBIN AVE | | TARZANA | CA | 91356 | 25.00 |
| CAMBRIAN HOMECARE | (562) 498-1800 Ext. 0000 | P.O. BOX 90158 | ATTN: PAUL QUIROZ OPS MGR | LONG BEACH | CA | 90804 | 295.86 |
| GARDEN GROVE HYUNDAI | (714) 741-3100 Ext. 0000 | 9898 TRASK AVE., | | GARDEN GROVE | CA | 92844 | 30.00 |
| HAPPY SKIN CARE THREADING | (562) 623-4547 Ext. 0000 | 13041 ROSECRANS #203 | | NORWALK | CA | 90650 | 20.17 |
| AUDIO TUNE | (562) 408-6622 Ext. 0000 | 16917 LAKEWOOD BLVD | | BELLFLOWER | CA | 90706 | 83.12 |
| GARDEN GROVE HYUNDAI/SERVICE | (714) 823-4880 Ext. 0000 | 9898 TRASK AVE | | GARDEN GROVE | CA | 92844 | 10.00 |
| RICOS ITALIAN PIZZA | (916) 921-6700 Ext. 0000 | 2650 NORTHGATE BLVD | | SACRAMENTO | CA | 95833 | 90.00 |
| METRO NEWSPAPER ADVERTISING SERVICES, INC. | (212) 576-9582 Ext. 0000 | 28 WELLS AVENUE, 4TH FLOOR | ATTN: NILI DEBONO | YONKERS | NY | 10701 | 3,097.16 |
| STORAMERICA OCEANSIDE | (949) 833-7603 Ext. 0000 | 2082 MICHELSON DR STE212B | | IRVINE | CA | 92612 | 7.52 |
| WEST COAST AUTO GLASS #2 | (619) 422-9244 Ext. 0000 | 5803 EL CAJON BL. | | SAN DIEGO | CA | 92115 | 15.00 |
| NATURAL BALANCE PET FOODS, INC. | (818) 841-0072 Ext. 0000 | 100 N. FIRST STREET | | BURBANK | CA | 91502 | 25.00 |
| VINTAGE CIGARS & CIGARETTES | (818) 597-1250 Ext. 0000 | 4609 LAKEVIEW CYN RD | | WESTLAKE VILLAGE | CA | 91361 | 20.48 |
| MCLEMORE STEVE/ BELL GARDENS | (562) 945-6069 Ext. 0000 | 4030 N. MILLS AVE | | CLAREMONT | CA | 91711 | 76.95 |
| BELLA AESTHETICA | (909) 984-7500 Ext. 0000 | 625 N EUCLID AVE | | ONTARIO | CA | 91762 | 25.00 |
| PAYLESS CIGARETTES | (925) 454-3289 Ext. 0000 | 4428 LAS POSITAS RD. | | LIVERMORE | CA | 94550 | 29.01 |
| LAKE ELSINORE FORD | (951) 471-4100 Ext. 0000 | 31500 AUTO CENTER DRIVE | | LAKE ELSINORE | CA | 92530 | 60.00 |
| E TAX SERVICES | (510) 595-1040 Ext. 0000 | 3815 RAILROAD AVE. | | PITTSBURG | CA | 94565 | 16.65 |
| SHAKEY'S PIZZA / SCO, LLC | (626) 576-0737 Ext. 0000 | 2200 WEST VALLEY BLVD. | | ALHAMBRA | CA | 91803 | 10.53 |
| AMERICAN AUTO CARE | (951) 461-2507 Ext. 0000 | 26440 JEFFERSON AVE #D&E | | MURRIETA | CA | 92562 | 18.00 |
| IPR/ NORTH GAREY APTS | (909) 593-1976 Ext. 0000 | PO BOX 538 | ATTN: STEVEN OFFENBECKER | MURRIETA | CA | 92564 | 181.49 |
| ALBERT SOLIS | (626) 466-5452 Ext. 0000 | 16309 AMAR ROAD | | LA PUENTE | CA | 91744 | 15.00 |
| MAINSTREET / PARK VILLAGE | (714) 891-8900 Ext. 0000 | 14482 BEACH BLVD STE W | ATTN: NADIA / ACCOUNTS PAYABLE | WESTMINSTER | CA | 92683 | 15.00 |
| NORA ZARDENETA | (562) 864-2035 Ext. 0000 | 13512 LANCELOT AVE | | NORWALK | CA | 90650 | 38.00 |
| HAWLEY, JO-AN / FIRST TEAM | (714) 342-4509 Ext. 0000 | 9790 JAMES RIVER | | FOUNTAIN VALLEY | CA | 92708 | 80.45 |
| KRAZY WING &PIZZA | (323) 773-6000 Ext. 0000 | 7016 ATLANTIC AVE. | | BELL | CA | 90201 | 6.91 |
| INGENIOUS ASSET GROUP | (310) 220-4541 Ext. 0000 | 16161 VENTURA BLVD STE 227 | | ENCINO | CA | 91436 | 93.85 |
| GARDENA RECYCLING CENTER | (310) 516-1341 Ext. 0000 | 1538 134TH STREET | | GARDENA | CA | 90248 | 90.00 |
| MID-CITY AUTO REPAIR | (562) 944-2491 Ext. 0000 | 10924 S. NORWALK BLVD. | SUITE A | SANTA FE SPRINGS | CA | 90670 | 9.07 |
| COMMUNITY MARKET | (562) 277-7171 Ext. 0000 | 8025 MAIN ST | | LOS ANGELES | CA | 90003 | 13.44 |
| YANG, JAE H. | (909) 821-7211 Ext. 0000 | 2055 S. MAGNOLIA | | ONTARIO | CA | 91762 | 173.60 |
| ROSA BOLANOS | (562) 968-9167 Ext. 0000 | 7345 WELLFORD AVENUE | | WHITTIER | CA | 90606 | 38.00 |
| MOTA AUTO REPAIR | (951) 509-6760 Ext. 0000 | 5510 VAN BUREN BLVD. STE A | | RIVERSIDE | CA | 92503 | 16.94 |
| RANCHO ROAD COMMUNITY CARE HOME | (951) 372-9532 Ext. 0000 | 2988 MANCHESTER CIRCLE | | CORONA | CA | 92879 | 62.00 |
| AZTEC LANDSCAPING | (619) 464-3303 Ext. 0000 | 7980 LEMON GROVE WAY | | LEMON GROVE | CA | 91945 | 376.12 |

| Name | Note | Phone | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|---|
| GARFIAS STOCKING | | (951) 367-6704 Ext. 0000 | 15555 NUECES COURT | | MORENO VALLEY | CA | 92551 | 25.12 |
| MARIA REYNOSO | | (714) 540-5042 Ext. 0000 | PO BOX 2252/ 92707 | 626 S SPRUCE | SANTA ANA | CA | 92704 | 38.00 |
| PLEASANT VALLEY DENTAL | | (805) 483-0421 Ext. 0000 | 4938 SOUTH C STREET | | OXNARD | CA | 93033 | 119.91 |
| PANDA HOUSE | | (916) 452-3838 Ext. 0000 | 2022 BROADWAY | | SACRAMENTO | CA | 95818 | 15.30 |
| ROSE, JIM | | (714) 812-2243 Ext. 0000 | PO BOX 2916 | | GARDEN GROVE | CA | 92842 | 210.42 |
| KENNEDY JAMES H | | (858) 755-8489 Ext. 0000 | 2658 DEL MAR HGTS #547 | | DEL MAR | CA | 92014 | 153.36 |
| CHINA XPRESS | | (714) 816-9968 Ext. 0000 | 8840 KNOTT AVE | | BUENA PARK | CA | 90620 | 10.19 |
| GOUDY HONDA | | (626) 576-1114 Ext. 0000 | 1400 W. MAIN STREET | | ALHAMBRA | CA | 91801 | 21.13 |
| HOWARD GARDNER COMMUNITY SCHOOL | | (619) 934-0300 Ext. 0000 | 647 E STREET | | CHULA VISTA | CA | 91910 | 412.43 |
| FITNESS 19 ROCKLIN | | (916) 780-1919 Ext. 0000 | 6823 LONETREE BLVD | | ROCKLIN | CA | 95677 | 1,393.35 |
| AL'S GARDENING | | (909) 270-0995 Ext. 0000 | 797 S. RESERVOIR STREET | | POMONA | CA | 91768 | 10.00 |
| VILLAGE REALTORS | | (626) 918-7251 Ext. 0000 | 415 SOUTH GLENDORA AVE #B | LA PUENTE / BECKNER | WEST COVINA | CA | 91790 | 100.20 |
| JACKSON HEWITT | | (714) 520-5400 Ext. 0000 | 3 SYLVAN WAY | ATTN: ACCOUNTING, 3RD FLOOR | PARSIPPANY | NJ | 07054 | 66.63 |
| RAINBOW HOME CARE SERVICES | | (714) 544-8070 Ext. 0000 | 202 FASHION LANE SUITE-118 | ATTN: BOB  TETREAULT | TUSTIN | CA | 92780 | 283.90 |
| CACHANILLA CHINESE RESTAURANT | | (909) 622-0300 Ext. 0000 | 305 E. HOLT AVENUE | | POMONA | CA | 91767 | 6.60 |
| LA QUINTA INN-SANTA ANA | | (714) 540-1111 Ext. 0000 | 2721 HOTEL TERRACE | | SANTA ANA | CA | 92705 | 28.15 |
| SPECIAL  T  WATER SYSTEMS INC. | | (562) 945-7595 Ext. 0000 | KINETICO | 11934 WASHINGTON BLVD | WHITTIER | CA | 90606 | 144.60 |
| ANNA LOPEZ | | (909) 364-8102 Ext. 0000 | 137 OWENS LN | | POMONA | CA | 91766 | 35.00 |
| CRUNCH FITNESS- MORENO VALLEY MALL | | | 36580 PENFIELD LANE | | WINCHESTER | CA | 82596 | 301.67 |
| UNITED STAFFING | | (661) 253-4466 Ext. 0000 | 28159 AVENUE STANFORD, #160 | | VALENCIA | CA | 91355 | 21.31 |
| MOUNTAIN MIKE'S MILPITAS | | (408) 946-9401 Ext. 0000 | 85 N. MILPITAS BLVD. | | MILPITAS | CA | 95035 | 24.68 |
| MOUNTAIN MIKE'S DAVIS ST SAN LEANDRO | | | 302 DAVIS ST. | | SAN LEANDRO | CA | 94577 | 111.88 |
| MORNING SIDE | | (714) 441-1227 Ext. 0000 | 1201 DOROTHY LANE, | | FULLERTON | CA | 92831 | 62.00 |
| HIEN LANDSCAPING | | | 4948 CORONA CT | | UNION CITY | CA | 94587 | 41.44 |
| CHEF TERIYAKI JAPANESE GRILL | | (510) 470-1902 Ext. 0000 | 26960 HESPERIAN BLVD. | | HAYWARD | CA | 94545 | 28.38 |
| JOHN STEWART/ PARENT | | (213) 833-1860 Ext. 0000 | 888 S. FIGUEROA ST #700 | | LOS ANGELES | CA | 90017 | 215.45 |
| DAVID & ESPERANZA CHAVEZ FLP DBA: CHAVEZ SUPERMARK | | (650) 367-9746 Ext. 0000 | CHAVEZ SUPERMARKET - MAIN OFFICE 817 ARGUELLO ST. | | REDWOOD CITY | CA | 94063 | 6,582.70 |
| MARTHA MARTINEZ | | (626) 331-9693 Ext. 0000 | 1038 N. BARSTON AVE | | COVINA | CA | 91724 | 30.00 |
| LE'S GARDENING SERVICES | | (916) 509-0410 Ext. 0000 | 6200 TRAVO WAY | | ELK GROVE | CA | 95757 | 7.93 |
| GILBERT ALVAREZ | | (760) 401-4069 Ext. 0000 | P.O. BOX 2181 | | YUCCA VALLEY | CA | 92286 | 26.44 |
| BARKER MGMT/ PARK VILLAS | | (619) 602-6240 Ext. 0000 | 1101 E. ORANGEWOOD AVE., STE 200 | | ANAHEIM | CA | 92815 | 99.00 |
| HOLIDAY FOLIAGE | | (619) 661-9094 Ext. 0000 | 2592 OTAY CENTER DR | | SAN DIEGO | CA | 92154 | 420.20 |
| CELAYA AUTO REPAIR & BODY SHOP | | (510) 887-0721 Ext. 0000 | 387  A STREET | | HAYWARD | CA | 94541 | 51.00 |
| TAX CARE | | (925) 602-0100 Ext. 0000 | 4701 CLAYTON RD. STE. E | | CONCORD | CA | 94521 | 1,255.67 |
| CNHI | | (205) 298-7192 Ext. 0000 | 445 DEXTER AVENUE SUITE 7000 | | MONTGOMERY | AL | 36104 | 70.80 |
| ADVANCED AUTOMATIC TRANS | | (619) 449-7957 Ext. 0000 | 10659 PROSPECT AVE STE A | | SANTEE | CA | 92071 | 12.38 |
| ELOY MORALES | | (310) 995-6554 Ext. 0000 | 1210 WALNUT | | INGLEWOOD | CA | 90301 | 2,632.79 |
| ARMSTRONG GARDEN CENTERS CORP. | | (626) 914-1091 Ext. 0000 | 2200 E. ROUTE 66, STE. 200 | | GLENDORA | CA | 91740 | 15.00 |
| NEW ORIENTAL BUFFET | #N/A | #N/A | DEPT. 6940 | #N/A | #N/A | #N/A | #N/A | 854.66 |
| NORA ZARDENETA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 38.00 |
| CHOICE MEDIA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 885.09 |
| LEE'S SANDWICHES | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 7.12 |
| RIMA ABELIAN | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 75.00 |
| LINDA'S HOUSEKEEPING SERVICE | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 5.34 |
| DIAL MED | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 405.81 |
| THAI VILLAGE | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 253.17 |
| UNITED HEALTHCARE OF CALIFORNIA | | | DEPT. 6940 | | LOS ANGELES | CA | 90084-6940 | 135,000.00 |
| Flat Iron | | 800-800-2767 | 2030 Main St | Suite 200 | Irvine | CA | 92614 | 31,666.38 |
| Travelors | c/o Bank of America | | 91287 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-1287 | 130,817.00 |
| Andrea Antinarelli | | (401) 481-8808 | 393 Route 165 | Preston | | CT | 06365 | 3,637.50 |
| Compass Security | Rocky Sherwood | | 19602 Crystal Ridge Court | 19602 Crystal Ridge Court | Santa Clara | | 91351 | 11,600.00 |
| Realization Services | | (914) 234-6155 | PO Box 189 | | Bedford Hills | NY | 10507 | 25,000.00 |
| ALIDA Y. LAM | | | SCA 72000 40571 | GENERAL LEDGER | BREA | | | 146.94 |
| ANDREA ANTINARELLI | | | 393 ROUTE 165 | | PRESTON | CT | 06365 | 3,016.30 |
| ANDREW FORTIN | | | WEB 79000-40050 | | BREA | CA | 92821 | 28.28 |
| BRADLEY J. EVANS | | | SCA 72032 40012 | | COLTON OFFICE | | | 1,203.20 |
| CARMEL TRELA | | | 6350 SNOWBERRY COURT | | GILROY | CA | 95020 | 1,429.56 |
| CHRISTIE L. GARZA | | | SCA 72039 40013 | | MIRA LOMA (ONTARIO) | | | 7.48 |
| CPI BLDG. MGMT & LEASING INC. | TERRY MARTINEZ | (760) 243-2205 Ext. 0000 | P.O. BOX 1717 | | VICTORVILLE | CA | 92393-1717 | 330.00 |
| CREATIVE ALLIANCE | | | 437 W. JEFFERSON ST. | | LOUISVILLE | KY | 40202 | 627.91 |
| DENNIS J. EAKIN | Above phone# is Home # | (909) 357-8520 Ext. 0000 | SCA 72000 40531 | INFORMATION SERVICES | BREA | | | 41.23 |
| MONETIZEMORE, LLC | JULIO MONZON | (323) 315-0011 Ext. 0000 | 24730 ALAMOSA FALLS | | SAN ANTONIO | TX | 78255 | 4,046.66 |
| YENNY'S HOUSE CLEANING | | (714) 360-7306 Ext. 0000 | 2150 S. STATE COLLEGE BLVD. | APARTMENT CLEAING @ GATEWAY | ANAHEIM | CA | 92806 | 130.00 |
| LIFE INSURANCE CO.,OF NO.AMER. | | | P.O. BOX 13701 | | PHILADELPHIA | PA | 19101-3701 | 10,671.91 |
| REGUS CORPORATION | | (310) 926-7213 Ext. 0000 | 879 WEST 190TH STREET, STE.400 | | GARDENA | CA | 90248 | 290.51 |
| SUBWAY/EAGLE ROCK | | | 3756 WEST AVE., 40 UNIT D | | LOS ANGELES | CA | 90065 | 249.20 |
| THE GAS COMPANY | SCA 72000 40521 8541 | (800) 427-2000 Ext. 0000 | P.O. BOX C | ACCT#156 912 0600 5 | MONTEREY PARK | CA | 91756 | 850.83 |
| THE GAS COMPANY | SCA 72090 40521 8541 | (800) 427-2000 Ext. 0000 | P.O. BOX C | ACCT#073 621 8200 3 | MONTEREY PARK | CA | 91756 | 244.79 |
| TIME WARNER CABLE | SCA 72058-40537-8420 | (866) 772-4948 Ext. 0000 | DBA TIME WARNER CABLE | P.O. BOX 60074 | CITY OF INDUSTRY | CA | 91716-0074 | 159.74 |
| UNITED HEALTHCARE OF CALIFORNIA | | (000) 000-0000 Ext. 0000 | DEPT. 6940 | | LOS ANGELES | CA | 90084-6940 | 167,237.36 |
| ANTONIO DE LA CRUZ | #N/A | | #N/A | #N/A | #N/A | #N/A | #N/A | 33.35 |
| ARELI PANIAGUA | | | 2102 3540 | | MIRA LOMA | CA | | 276.00 |
| EVERADO JIMENEZ | #N/A | #N/A | #N/A | | MIRA LOMA | #N/A | #N/A | #N/A | 34.50 |
| FELIPE RIVAS | CEL #951-207-6414 | | PMB 2102-3561 | MANUFACTURING & SUPPORT | MIRA LOMA | | | 46.00 |
| FERNANDO CABALLERO | | | PMB 71000 40351 | | BREA | | | 21.54 |
| GENERO MARTINEZ | | | PMB 2102-3540 | | MIRA LOMA | CA | | 34.50 |
| HANDBILL PRINTERS | | (951) 547-5910 Ext. 0000 | 820 E. PARKRIDGE AVENUE | | CORONA | CA | 92879 | 30,163.54 |
| LIFE INSURANCE CO.,OF NO.AMER. | CALIF. RESALE CERT. 07-2003 | | P.O. 13701 | | PHILADELPHIA | PA | 19101-3701 | 4,846.37 |
| NEWAY PACKAGING CORP | **WATCH TAX** USE FLAT RATE | (310) 898-3400 Ext. 0000 | P.O. BOX 676637 | | DALLAS | TX | 75267-76337 | 11,656.22 |
| PRESSISION ENGINEERING CO. | SENT FORM ED542 3/14/2013 | (714) 893-1256 Ext. 0000 | P.O. BOX 30518 | dba: PRESSCISION ENGINEERING | LONG BEACH | CA | 90853 | 11,500.00 |

| Name | Phone | Address | | City | State | Zip | Amount | |
|---|---|---|---|---|---|---|---|---|
| SOSA ELECTRIC | (909) 947-5128 Ext. 0000 | 2128 SOUTH GROVE AVENUE #F | | ONTARIO | CA | 91761-5645 | 10,056.00 | |
| TROY BRADLEY | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 34.50 | |
| GOUDY HONDA | (626) 576-1114 Ext. 0000 | 1400 W. MAIN STREET | | ALHAMBRA | CA | 91801 | 320.24 | |
| BELL PEST CONTROL | (000) 832-6866 Ext. 0000 | P.O. BOX 427 | | ELK GROVE | CA | 95759 | 29.68 | |
| MAGNET PIZZA | (916) 635-2489 Ext. 0000 | 2340 SUNRISE BLVD | #13 | RANCHO CORDOVA | CA | 95670 | 23.24 | |
| IHOP - RSM | (714) 876-7065 Ext. 0000 | 30492 AVENIDA BANDERAS | | RANCHO SANTA MARGARIT/CA | | 92688 | 4.02 | |
| GCM CONSTRUCTION | (818) 362-0870 Ext. 0000 | 13339 GLADSTONE AVE | | SYLMAR | CA | 91342 | 23.56 | |
| ORIENTAL LANDSCAPING | (909) 263-7667 Ext. 0000 | 815 HAMPSHIRE CT. | | POMONA | CA | 91768 | 16.33 | |
| LAS 3 PALOMAS TAQUERIA | (714) 307-4828 Ext. 0000 | 413 17TH ST SUIT 107 | | SANTA ANA | CA | 92705 | 21.80 | |
| 1ST ARROW SYSTEMS | (800) 750-5052 Ext. 0000 | P.O.BOX 121589 | | CHULA VISTA | CA | 91912 | 45.85 | |
| ACE-KENS HARDWARE DIAMOND BAR | (909) 861-5861 Ext. 0000 | 303 S DIAMOND BAR BLVD | | DIAMOND BAR | CA | 91765 | 846.02 | |
| RON VANDERMOLEN | (951) 316-0429 Ext. 0000 | 820 HILLCREST DRIVE | | POMONA | CA | 91768 | 60.22 | |
| POMONA INSURANCE | (562) 692-6150 Ext. 0000 | 8731 E WHITTIER BLVD | | PICO RIVERA | CA | 90660 | 2.60 | |
| BELLFLOWER BEVERAGE DEPOT | (562) 867-1700 Ext. 0000 | PO BOX 1146 | | ARTESIA | CA | 90702 | 149.99 | |
| DENNY'S MAYWOOD | (323) 560-3205 Ext. 0000 | 5900 S. ATLANTIC BLVD | ATTN: MANAGER | MAYWOOD | CA | 90270 | 141.26 | |
| CURVES - SAN PEDRO | (310) 547-9740 Ext. 0000 | 28380 S. WESTERN AVE | | RANCHO PALOS VERDES | CA | 90275 | 260.49 | |
| EDEN PLAINS INC. | | #N/A 1555 Eden Plains Rd | | Brentwood | CA | 94513 | 371.31 | |
| AYALA SMOG | | | | | | | 0.02 | Customer Credits |
| REDUCED PRICE GARAGE DOORS | | | | | | | 0.03 | Customer Credits |
| CALIFA FINANCIAL & INSURANCE | | | | | | | 0.04 | Customer Credits |
| MOUNTAIN MIKES GALT | | | | | | | 0.05 | Customer Credits |
| NANCY PATEL, DDS | | | | | | | 0.26 | Customer Credits |
| SHIRTS OUTLET PLUS | | | | | | | 0.40 | Customer Credits |
| MARISCOS NUEVO ALTATA | | | | | | | 0.60 | Customer Credits |
| MARIO ESCOBAR | | | | | | | 0.68 | Customer Credits |
| ANTONIO PIZZA | | | | | | | 0.77 | Customer Credits |
| TECH AMERICA | | | | | | | 1.00 | Customer Credits |
| DIVINE AUTO STYLING | | | | | | | 1.09 | Customer Credits |
| SMOKE PLUS 2 | | | | | | | 1.45 | Customer Credits |
| DIANE HARRIS DESIGNSCAPNG | | | | | | | 1.70 | Customer Credits |
| RICARDO SANTOYO | | | | | | | 1.89 | Customer Credits |
| ROBERT LAPIERRE HANDYMAN | | | | | | | 1.99 | Customer Credits |
| LUCKY AUTO REPAIR & TIRE | | | | | | | 2.00 | Customer Credits |
| ED FINCH | | | | | | | 2.00 | Customer Credits |
| MARGARET (PP) HENRICH | | | | | | | 2.00 | Customer Credits |
| MARY MILLER | | | | | | | 2.05 | Customer Credits |
| PREMIER AUTOMOTIVE | | | | | | | 2.18 | Customer Credits |
| ANTHONY THE CREDIT GUY | | | | | | | 2.21 | Customer Credits |
| SPRINGHAVEN HOA | | | | | | | 2.22 | Customer Credits |
| JOSE ZUNIGA | | | | | | | 2.36 | Customer Credits |
| BEST DEAL MATTRESS | | | | | | | 2.42 | Customer Credits |
| FPI MANAGEMENT/PALO VERDE TERRACE | | | | | | | 2.90 | Customer Credits |
| UT SMOG TEST ONLY | | | | | | | 2.94 | Customer Credits |
| BIZ NET WEAVERS | | | | | | | 3.00 | Customer Credits |
| MARJORIE PURDUM | | | | | | | 3.04 | Customer Credits |
| HATSUKI JAPANESE RESTAURANT | | | | | | | 3.11 | Customer Credits |
| GATEWAY CENTER | | | | | | | 3.14 | Customer Credits |
| SPIRES LB DEL AMO | | | | | | | 3.15 | Customer Credits |
| KATHY HARDER | | | | | | | 3.32 | Customer Credits |
| DENNY'S /ONTARIO | | | | | | | 3.54 | Customer Credits |
| EL MOSIS TREE SERVICE | | | | | | | 3.71 | Customer Credits |
| MARTHA/ ED FOWLER | | | | | | | 4.00 | Customer Credits |
| JESUS AGUILERA | | | | | | | 4.00 | Customer Credits |
| STEREO CITY | | | | | | | 4.62 | Customer Credits |
| DARRELL ANDERSON | | | | | | | 5.00 | Customer Credits |
| GWYNN SCHMID | | | | | | | 5.00 | Customer Credits |
| JOAN CLARK | | | | | | | 5.00 | Customer Credits |
| JOYCE ACKERMAN | | | | | | | 5.00 | Customer Credits |
| RHONDA BROWN | | | | | | | 5.00 | Customer Credits |
| ADAM GRAHAM | | | | | | | 5.00 | Customer Credits |
| BART/ SCOTT ISGRO | | | | | | | 5.00 | Customer Credits |
| IRMA BORBON | | | | | | | 5.00 | Customer Credits |
| JANICE KILLINGSWORTH | | | | | | | 5.00 | Customer Credits |
| NORA GOULART | | | | | | | 5.00 | Customer Credits |
| PHIL     (PP) PAGE | | | | | | | 5.00 | Customer Credits |
| SHARON WHIFFEN | | | | | | | 5.00 | Customer Credits |
| STEVE GIBSON | | | | | | | 5.00 | Customer Credits |
| SANDRA/ DENNIS DERR | | | | | | | 5.00 | Customer Credits |
| JERI LANG | | | | | | | 5.00 | Customer Credits |
| DENNIS ALSOP | | | | | | | 5.00 | Customer Credits |
| GREGORY MAHONEY | | | | | | | 5.00 | Customer Credits |
| WILFORD/ RON HARRIS | | | | | | | 5.00 | Customer Credits |
| ALFONSO NAVARRO | | | | | | | 5.00 | Customer Credits |
| AL/ GAIL KONTOGIANIS | | | | | | | 5.00 | Customer Credits |
| EDWARD BORGENS | | | | | | | 5.00 | Customer Credits |
| JANE MUNOZ | | | | | | | 5.00 | Customer Credits |
| ARAMARK | | | | | | | 5.17 | Customer Credits |
| ROBERT'S AUTO TECH | | | | | | | 5.18 | Customer Credits |
| BEN'S PLUMBING & ROOTER | | | | | | | 5.19 | Customer Credits |
| ELPIDIO MEDINA | | | | | | | 5.20 | Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---|---|
| TROY RECYCLING | 5.21 | Customer Credits |
| DAVID RAMOS - HOME CLEANING | 5.46 | Customer Credits |
| GIANT NEW YORK PIZZA #2 | 5.58 | Customer Credits |
| KIKKA SUSHI | 5.64 | Customer Credits |
| IGLESIA BAUTISTA DE SACRAMENTO | 6.00 | Customer Credits |
| BATTERY SYSTEMS VAN NUYS | 6.18 | Customer Credits |
| LOUIE CEBALLOS | 6.22 | Customer Credits |
| SME TAX | 6.22 | Customer Credits |
| MARIO MONROY | 6.22 | Customer Credits |
| TERI BUCKMAN | 6.22 | Customer Credits |
| THE PLUMBING COMPANY | 6.22 | Customer Credits |
| ELIAS GUTIERREZ | 6.22 | Customer Credits |
| VADURRO, JOHN | 6.22 | Customer Credits |
| A&M APPLIANCE | 6.22 | Customer Credits |
| LUIS OJEDA | 6.40 | Customer Credits |
| CONCRETE IDEAS | 6.40 | Customer Credits |
| ALL IN ONE HANDYMAN | 6.48 | Customer Credits |
| JIMMIES TREE SERVICE | 6.48 | Customer Credits |
| QUALITY APPLIANCES | 6.48 | Customer Credits |
| FINDERS KEEPERS ANTIQUES | 6.48 | Customer Credits |
| OLIVA'S ARTISTICS | 6.67 | Customer Credits |
| MANNY DAVILA | 6.94 | Customer Credits |
| JAVIER GUTIERREZ | 7.09 | Customer Credits |
| NATIONAL RAIN GUTTERS | 7.16 | Customer Credits |
| MIGUEL BURJA | 7.26 | Customer Credits |
| JAS GARDENING | 7.26 | Customer Credits |
| D MERMAID SALON | 7.31 | Customer Credits |
| C&C ROOFING/JOHN COLEMAN | 7.36 | Customer Credits |
| STONE CRUZ | 7.50 | Customer Credits |
| NORMA NOVOA | 7.52 | Customer Credits |
| SOUND CITY | 7.68 | Customer Credits |
| ARMANDO MUNIZ | 7.89 | Customer Credits |
| NORTHSTAR GARAGE DOORS | 8.00 | Customer Credits |
| CUT N' STYLE | 8.02 | Customer Credits |
| CERTIFIED TIRE & SER CTR /MO | 8.05 | Customer Credits |
| ED RUBI | 8.07 | Customer Credits |
| GREEN 2 CLEAN | 8.08 | Customer Credits |
| ERIC GONZALEZ | 8.08 | Customer Credits |
| VINNISS AUTO" | 8.27 | Customer Credits |
| FORTRESS FENCE | 8.27 | Customer Credits |
| LAS VILLAS DEL NORTE | 8.46 | Customer Credits |
| SEAIR PROPERTIES | 8.48 | Customer Credits |
| JESUS RANGEL | 8.54 | Customer Credits |
| LITTLE CAESAR-PARADISE HILLS | 8.95 | Customer Credits |
| J RULES CONSTRUCTION | 9.00 | Customer Credits |
| MARIA ESTHER RENDONA | 9.02 | Customer Credits |
| AJEET JOHAL | 9.05 | Customer Credits |
| MARIA ELENA GONZALEZ | 9.19 | Customer Credits |
| KRISP MARKET | 9.30 | Customer Credits |
| PEGAH'S KITCHEN | 9.43 | Customer Credits |
| QUALIFY LEASING/ L.A. (SPANISH) | 9.61 | Customer Credits |
| QUALIFY LEASING/ SOUTH GATE (SPANISH) | 9.62 | Customer Credits |
| 1 STOP CARPET FURNITURE DECOR | 9.62 | Customer Credits |
| JOANNE MUMMEY | 10.00 | Customer Credits |
| MARIO/ ALBERTINA CISNEROS | 10.00 | Customer Credits |
| CHARLES KRUBGER | 10.00 | Customer Credits |
| SANDRA/ LARRY SELF | 10.00 | Customer Credits |
| ELIZABETH FERGUSMON | 10.00 | Customer Credits |
| GEORGE DIAZ | 10.00 | Customer Credits |
| GRACE/ LUIS BUEDEON | 10.00 | Customer Credits |
| YOLANDA CONTRERAS | 10.00 | Customer Credits |
| DAVID ALVORD | 10.00 | Customer Credits |
| LINDA CRICKMORE | 10.00 | Customer Credits |
| TUBA KLINGBEIL | 10.00 | Customer Credits |
| BRENDA SANDOVAL | 10.00 | Customer Credits |
| FOZIA KHAN | 10.00 | Customer Credits |
| ANTHONY HUND | 10.00 | Customer Credits |
| JESUS GUADARRAMA | 10.00 | Customer Credits |
| JOSE FELIX | 10.00 | Customer Credits |
| SHARON BLANCHARD | 10.00 | Customer Credits |
| WENDELL ORMSBY | 10.00 | Customer Credits |
| HOLLY CONJER | 10.00 | Customer Credits |
| LORI SCHMID | 10.00 | Customer Credits |
| RUTH RIVERA | 10.00 | Customer Credits |
| HERBERT FRANK | 10.00 | Customer Credits |
| ROY KNEALE | 10.00 | Customer Credits |
| TAMERA HULCY | 10.00 | Customer Credits |
| MILBURN KENDRICK | 10.00 | Customer Credits |
| SHAHIDA AND MAHMOOD KHALID | 10.00 | Customer Credits |
| TINA MASON | 10.00 | Customer Credits |

Amended Schedule F Attachment 9 of 47

| | |
|---|---|
| ROBERT LAPCZINSKI, DONNA | 10.00 Customer Credits |
| MARGARET HOFF | 10.00 Customer Credits |
| RIMA MAHAL | 10.00 Customer Credits |
| ALLEN'S AUTO REPAIR | 10.36 Customer Credits |
| PREMIER MANAGEMENT/ EUREKA & DEL ROSA | 10.38 Customer Credits |
| BOB'S AUTO SERVICE | 10.38 Customer Credits |
| ANTONIO'S  ELECTRIC | 10.41 Customer Credits |
| CARLOS RODRIGUEZ | 10.41 Customer Credits |
| JNS CONCRETE | 10.61 Customer Credits |
| WANTED JUNK CARS | 10.95 Customer Credits |
| BOND DRIVING SCHOOL | 11.00 Customer Credits |
| KRYSTAL KLEEN CARPET | 11.00 Customer Credits |
| NICOLASA PARRA | 11.00 Customer Credits |
| MOUNT OLIVE PRESCHOOL | 11.04 Customer Credits |
| SALAMIPOUR MARY | 11.04 Customer Credits |
| TE AMO PIZZA | 11.06 Customer Credits |
| BLUEMAN ELECTRIC | 11.26 Customer Credits |
| AFFORDABLE COOLING | 11.49 Customer Credits |
| HENRY CERDA | 11.70 Customer Credits |
| TSUNAMI EXPRESS CAR WASH | 11.74 Customer Credits |
| PAUL CRUZ | 11.76 Customer Credits |
| LOPEZ FAMILY DAYCARE | 11.82 Customer Credits |
| MARIA VEGA | 11.82 Customer Credits |
| MC DAYCARE | 11.82 Customer Credits |
| ZINA ALKHAYHE | 11.82 Customer Credits |
| ANTHONY YANIS | 11.85 Customer Credits |
| ERNEST SABALA | 12.00 Customer Credits |
| ERNEST LOVE (PP) | 12.00 Customer Credits |
| SHINGLER RICK | 12.11 Customer Credits |
| LA STEREO | 12.14 Customer Credits |
| RIGHT CHOICE MOVING | 12.42 Customer Credits |
| SPIC AND SPAN | 12.44 Customer Credits |
| ZAITA JOHN M | 12.47 Customer Credits |
| KEANS AUTOMOTIVE REPAIR | 12.64 Customer Credits |
| QUALITY R" US" | 12.82 Customer Credits |
| WHOLESALE MATTRESS & FURNITURE | 12.94 Customer Credits |
| CIZEK, GREG | 13.01 Customer Credits |
| BEHL GLORIA | 13.20 Customer Credits |
| TACO COMPANY MEXICAN RESTURANT | 13.22 Customer Credits |
| LUCERO AMARANTE /EMERY | 13.53 Customer Credits |
| BEST ESTATE SALE 4 U | 13.56 Customer Credits |
| EZ WAY AUTO | 13.65 Customer Credits |
| LAATSCH, JOE | 13.99 Customer Credits |
| KEYS TO LIFE CHURCH LA NITA GREEN | 14.00 Customer Credits |
| LEYVA ALEXANDRA | 14.47 Customer Credits |
| CODY BLACKWELL | 14.50 Customer Credits |
| LA DENTAL TOWN | 14.56 Customer Credits |
| VINSON, VERA | 14.86 Customer Credits |
| CALLOWAY, VINCE | 14.86 Customer Credits |
| PRS/ NORTH POINTE APTS. | 14.99 Customer Credits |
| JAMBOREE MGMT/ CASA SERENA | 15.00 Customer Credits |
| RHONDA PIERCE | 15.00 Customer Credits |
| JK RESIDENTIAL | 15.00 Customer Credits |
| MOTEL 6 | 15.00 Customer Credits |
| HAPPY D'S PET & SPA SALON | 15.00 Customer Credits |
| A-1 BUILDING MAINTENANCE | 15.00 Customer Credits |
| HOMEWATCH CAREGIVERS | 15.00 Customer Credits |
| BERTHA CLEANING SERVICES | 15.00 Customer Credits |
| M.H. & O FAMILY HOME | 15.00 Customer Credits |
| COAST TO COAST RV & AUTO REPAIR AND COLLISION CENT | 15.00 Customer Credits |
| FERNANDO MEZA | 15.00 Customer Credits |
| ISHMINDER SINGH/ SAN BERN | 15.00 Customer Credits |
| CHRIS BONSANGUE | 15.00 Customer Credits |
| JIM BUFFER | 15.00 Customer Credits |
| PRODUCT DEVEL CORP/ REF#1404 | 15.00 Customer Credits |
| FRANK MCLAUGHLIN | 15.00 Customer Credits |
| MARGIE TALBOT | 15.00 Customer Credits |
| WALT FARLEY | 15.00 Customer Credits |
| ZOILA KORTSEHN | 15.00 Customer Credits |
| ALMA ZULETA | 15.00 Customer Credits |
| HELLEN LEE | 15.00 Customer Credits |
| LESLIE MCDOWELL | 15.00 Customer Credits |
| ALMA BINGHAM | 15.00 Customer Credits |
| AVEL CORDOVA | 15.00 Customer Credits |
| ESPERANZA HERNANDEZ | 15.00 Customer Credits |
| JOHN WALKER | 15.00 Customer Credits |
| LINDSY FECHNER | 15.00 Customer Credits |
| MARK CASWELL | 15.00 Customer Credits |
| SARA TAREARAN | 15.00 Customer Credits |
| AVELINA ELLEVOLD | 15.00 Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---|---|
| GRACIE WOODWARD | 15.00 | Customer Credits |
| IONA/GLENN JOHNSON | 15.00 | Customer Credits |
| LANA ZINKAN | 15.00 | Customer Credits |
| LOIS MALONE | 15.00 | Customer Credits |
| ART AGUIRRE | 15.00 | Customer Credits |
| STEPHEN SETZER | 15.00 | Customer Credits |
| ARBARA EVERETT | 15.00 | Customer Credits |
| PATRICIA DANIALXON | 15.00 | Customer Credits |
| ELIZABETH FAIRCHILD | 15.00 | Customer Credits |
| FREDERICK MORTIMER | 15.00 | Customer Credits |
| HATTIE BASS | 15.00 | Customer Credits |
| PIRA ALLEN | 15.01 | Customer Credits |
| GALLEGOS CHRISTOPHER | 15.03 | Customer Credits |
| GO BLUE PLUMBING | 15.64 | Customer Credits |
| AKIDI, ANTHONY | 15.77 | Customer Credits |
| WILLIAM REID | 15.78 | Customer Credits |
| E & R AUTO REPAIR | 15.80 | Customer Credits |
| FINEST CITY GARAGE DOORS | 15.86 | Customer Credits |
| RIVERA, GLORIA | 16.00 | Customer Credits |
| JULIO LEMOS SERVICES | 16.02 | Customer Credits |
| D BODA AT ST ISABEL'S | 16.08 | Customer Credits |
| JOHNSON'S CARPET | 16.11 | Customer Credits |
| SMATHERS GARY | 16.56 | Customer Credits |
| FRANCISCO ESPINOSA & COMPANY | 16.69 | Customer Credits |
| ALAN ARNETT | 17.00 | Customer Credits |
| MATTHEW ZABALA | 17.00 | Customer Credits |
| BELAIRE LITTLE PEOPLE SCHOOL | 17.17 | Customer Credits |
| MICHAEL'S FURNITURE | 17.20 | Customer Credits |
| WASHINGTON CASTRO | 17.40 | Customer Credits |
| LOCKE JOHN JS AND SONS LANDSCAPE | 17.62 | Customer Credits |
| THOMAS THOMAS | 17.63 | Customer Credits |
| ANGIE ZUCCARO | 17.83 | Customer Credits |
| JEROME KOLKOW | 18.00 | Customer Credits |
| METRO PCS | 18.00 | Customer Credits |
| CAESAR MEDICAL UNIFORMS | 18.00 | Customer Credits |
| NEW PRO TRANSMISSION | 18.00 | Customer Credits |
| JR'S APPLIANCE | 18.29 | Customer Credits |
| VILLAGE PROPERTIES | 18.44 | Customer Credits |
| THOMPSON THOMAS | 18.79 | Customer Credits |
| MARK WILLIAMS | 18.84 | Customer Credits |
| DENTAL VISIONARIES | 18.99 | Customer Credits |
| TERRY WHITE | 19.00 | Customer Credits |
| BOUSHEHRI, FAIAH | 19.35 | Customer Credits |
| PRECISION MOTORS | 19.50 | Customer Credits |
| SIMPLE AUTO INSURANCE SERVICES | 19.70 | Customer Credits |
| MINTED MOON MEDIA | 20.00 | Customer Credits |
| ARLENE/ PAUL ** BRITT | 20.00 | Customer Credits |
| CHIRIBOGA, CAROLYN | 20.00 | Customer Credits |
| ELISABETH CALLAHAN | 20.00 | Customer Credits |
| EDWARD T. NOVACK | 20.00 | Customer Credits |
| SHERYL TASH | 20.00 | Customer Credits |
| DEANNA ALLEN | 20.00 | Customer Credits |
| MARY TATOMIR | 20.00 | Customer Credits |
| BONNIE WALTON | 20.00 | Customer Credits |
| HANNA LEVOEUF | 20.00 | Customer Credits |
| LUPITA MORA-RUBIO | 20.00 | Customer Credits |
| MARTHA GARCIA | 20.00 | Customer Credits |
| RONALD L. MACISAAC | 20.00 | Customer Credits |
| JANAE BLACKMAN | 20.00 | Customer Credits |
| JANICE TEMKIN | 20.00 | Customer Credits |
| JAROME STONER | 20.00 | Customer Credits |
| PAM PROUTY | 20.00 | Customer Credits |
| ALICE MURILLO | 20.00 | Customer Credits |
| MIDORI LAYZELL | 20.00 | Customer Credits |
| ROBERT BRENNAN | 20.00 | Customer Credits |
| CHARLES MILLER | 20.00 | Customer Credits |
| DENISE VENTZ | 20.00 | Customer Credits |
| NANCY GOMEZ GOMEZ | 20.00 | Customer Credits |
| RONNA HAYS | 20.00 | Customer Credits |
| SAUL ROJAS | 20.00 | Customer Credits |
| WILLIAM CLOSSON | 20.00 | Customer Credits |
| BETTY MORSE | 20.00 | Customer Credits |
| CHASTAIN WOLF | 20.00 | Customer Credits |
| MARIA OCEGUERA | 20.00 | Customer Credits |
| PAM CARTMEL | 20.00 | Customer Credits |
| ROY OSBOURNE | 20.00 | Customer Credits |
| SUSAN NURREL | 20.00 | Customer Credits |
| JIM BENSON | 20.00 | Customer Credits |
| THE GROOMER | 20.34 | Customer Credits |
| SHEILA DIXON/ RENTALS | 20.38 | Customer Credits |

| | | |
|---|---:|---|
| GREGORY MATT | 20.54 | Customer Credits |
| SANBUI FAMILY CHILDCARE | 20.64 | Customer Credits |
| ALISON GRAYSON | 20.64 | Customer Credits |
| PAPA JOHN'S/ LOS ANGELES MARKET COOPERATIVE | 20.69 | Customer Credits |
| ADVANCED AUTO TECH | 20.78 | Customer Credits |
| APRIL STONEKING | 20.90 | Customer Credits |
| LADONNA HEINILLEE | 21.00 | Customer Credits |
| RICK'S HAULING | 21.34 | Customer Credits |
| WEEVIL BURGER | 21.36 | Customer Credits |
| ROBERT RUSSELL | 21.52 | Customer Credits |
| SOPHIA GUERRERO | 21.59 | Customer Credits |
| FRAN KROBOTH | 21.59 | Customer Credits |
| SAFEGUARD EQT / MAINE | 21.59 | Customer Credits |
| KAREN PHILLIPS | 21.62 | Customer Credits |
| PINO AT ARTISTIC TILE | 21.90 | Customer Credits |
| CARLOS TIRES, BRAKES & ALIGNMENT | 21.96 | Customer Credits |
| NELLIE'S BEAUTY SALON | 21.99 | Customer Credits |
| HELEN DAUGHERTY | 22.00 | Customer Credits |
| MIRIAM CASALE | 22.00 | Customer Credits |
| ROGER/ ALICE BAGGENSTOSS | 22.00 | Customer Credits |
| LOPEZ RODRIGUEZ, NOE | 22.05 | Customer Credits |
| MARIA RODRIGUEZ | 22.34 | Customer Credits |
| KEYSTONE ELECTRIC | 22.88 | Customer Credits |
| BEN HONG | 22.89 | Customer Credits |
| CHANG KIM | 22.89 | Customer Credits |
| PAT CUCCIO | 23.00 | Customer Credits |
| VIOLA KOSEWSKI | 23.00 | Customer Credits |
| DENNIS PERUCCA | 23.04 | Customer Credits |
| JOHN GORDON | 23.04 | Customer Credits |
| BAND INSTRUMENTS REPAIRS | 23.04 | Customer Credits |
| TAQUERIA DON JULIO | 23.04 | Customer Credits |
| LOMITA  SPA | 23.05 | Customer Credits |
| R CAR AUTO REPAIR | 23.15 | Customer Credits |
| ECONOMY APPLIANCE SERVICE | 23.19 | Customer Credits |
| EAGLE MOTORS | 23.35 | Customer Credits |
| DOWNTOWN SMOG | 23.58 | Customer Credits |
| SPIRES CARSON | 23.78 | Customer Credits |
| SAPORE RICCO RISTORANTE | 23.90 | Customer Credits |
| DON SNIPS | 23.98 | Customer Credits |
| BETH OCASIO | 24.00 | Customer Credits |
| KIMBERLY BADAM | 24.00 | Customer Credits |
| HAPPY SIENCE ORGANIZATION | 24.00 | Customer Credits |
| OFELIA GONZALEZ | 24.00 | Customer Credits |
| DEBBIE CAILLOUETTE | 24.00 | Customer Credits |
| JOE DORADO (PP) | 24.00 | Customer Credits |
| LISA HOFFMAN | 24.00 | Customer Credits |
| PAT SPIRIT PRESBYTERIAN (PCUSA) FELLOWSHIP | 24.00 | Customer Credits |
| JC'S FAMOUS PIZZA | 24.02 | Customer Credits |
| MAURICIO GARCIA | 24.19 | Customer Credits |
| HOME AND WINDOW DECOR | 24.47 | Customer Credits |
| YATES COIN LAUNDRY | 24.88 | Customer Credits |
| VELASCO FAMILY DAYCARE | 24.90 | Customer Credits |
| GOOD VALUE HEAT/ AIR | 24.95 | Customer Credits |
| PEGGY NIELSEN | 25.00 | Customer Credits |
| STEPHANIE LOUIE | 25.00 | Customer Credits |
| BENITO/ MARGARITA BORGOS | 25.00 | Customer Credits |
| BRIGITTE (ANDY) JORDAN | 25.00 | Customer Credits |
| LOUIS COLDWELL | 25.00 | Customer Credits |
| MIKE SACKETT | 25.00 | Customer Credits |
| VICTORIA BUENO | 25.00 | Customer Credits |
| WENDY ARGUETA | 25.00 | Customer Credits |
| ANNA MC CLINTON | 25.00 | Customer Credits |
| KATHY HARRER | 25.00 | Customer Credits |
| LOU GINSBURG | 25.00 | Customer Credits |
| PHYLLIS CHYBOWSKY | 25.00 | Customer Credits |
| ROSA RUIZ | 25.00 | Customer Credits |
| AMIN SHAMIM | 25.00 | Customer Credits |
| BIBA BAOSHAICH | 25.00 | Customer Credits |
| CARMELLA VOLPENDESTA | 25.00 | Customer Credits |
| DULCE COVARRUBIAS | 25.00 | Customer Credits |
| IRENE VELOS | 25.00 | Customer Credits |
| MELINDA CICION | 25.00 | Customer Credits |
| SHERRY BURKETT | 25.00 | Customer Credits |
| SHIRLEE TUREK | 25.00 | Customer Credits |
| STELLA HENDERSON | 25.00 | Customer Credits |
| AILEEN BLANCO | 25.00 | Customer Credits |
| DOLORES BELL | 25.00 | Customer Credits |
| HAYESIWU MICHELLE | 25.00 | Customer Credits |
| JAVIER PEREZ | 25.00 | Customer Credits |
| KATHERYN FALLER | 25.00 | Customer Credits |

Amended Schedule F Attachment 12 of 47

| | |
|---|---|
| PERLITA OTIS | 25.00 Customer Credits |
| RACHAEL SILVA | 25.00 Customer Credits |
| SARAH WEST | 25.00 Customer Credits |
| CHRIS MILLS | 25.00 Customer Credits |
| ESTELLA/ ALEX PADILLA | 25.00 Customer Credits |
| MANUEL MELCHOR | 25.00 Customer Credits |
| ORTEGA FEDERICO | 25.00 Customer Credits |
| PATRICIA PEALER | 25.00 Customer Credits |
| PAULINO GUTIERREZ | 25.00 Customer Credits |
| SARIDH AMIRABAD | 25.00 Customer Credits |
| TERESITA MOZINGO | 25.00 Customer Credits |
| CAREY MARKOWITZ | 25.00 Customer Credits |
| DENNIS ABOLTIN | 25.00 Customer Credits |
| DENNIS MISZKLETVITZ | 25.00 Customer Credits |
| DONNA ALTEMUS | 25.00 Customer Credits |
| HELEN BAÑUELOS | 25.00 Customer Credits |
| LUIS PISCARRA | 25.00 Customer Credits |
| MANUEL SALAZAR | 25.00 Customer Credits |
| ROBIN SCOTT | 25.00 Customer Credits |
| ALICE CHAI | 25.00 Customer Credits |
| DAN TROYE | 25.00 Customer Credits |
| ELENA QUIRARTE | 25.00 Customer Credits |
| HAVIER RAMIREZ | 25.00 Customer Credits |
| JANICE STEVENS | 25.00 Customer Credits |
| JOSEPHINE DE GRAVINA | 25.00 Customer Credits |
| RECEDA COWELL | 25.00 Customer Credits |
| TAMMY SMITH | 25.00 Customer Credits |
| VINCE/ ELVIA ABBOD | 25.00 Customer Credits |
| DAVID (PP) SWANN | 25.00 Customer Credits |
| LARRY SIGLER | 25.00 Customer Credits |
| BARBARA SIMMONS | 25.00 Customer Credits |
| LILIA/ JEAN VALDEZ | 25.00 Customer Credits |
| SILVIA PICKARD | 25.00 Customer Credits |
| RON SOLIS | 25.00 Customer Credits |
| ISABEL GARCIA | 25.00 Customer Credits |
| PERCILLA ALARCON | 25.00 Customer Credits |
| SEMIRA CALGERO | 25.00 Customer Credits |
| SUSAN ROBERTSON | 25.00 Customer Credits |
| VERONICA L. DIGGINS | 25.00 Customer Credits |
| CHARLIES'S TV | 25.02 Customer Credits |
| SCOTT REX | 25.17 Customer Credits |
| LITTTLE CAESARS #2038 | 25.24 Customer Credits |
| KIT LARSON REAL ESTATE, INC | 25.82 Customer Credits |
| B AND A CAR WASHES INC. | 25.86 Customer Credits |
| WILLIAM WALTERS | 26.00 Customer Credits |
| EVELYN HAIGH | 26.00 Customer Credits |
| DENNIS SCHILLINGER | 26.00 Customer Credits |
| BERKSHIRE HATHWAY HOME SERVICES CALIFORNIA REALITY | 26.02 Customer Credits |
| GONZALEZ ALEX | 26.30 Customer Credits |
| HERNANDEZ PARTY RENATLS | 26.33 Customer Credits |
| MIRANDA, GABRIEL | 26.43 Customer Credits |
| LOSONCZI, DAVID | 26.43 Customer Credits |
| ROMO CHILDCARE | 26.59 Customer Credits |
| OAKLEY FAMILY DAYCARE | 26.59 Customer Credits |
| INSTA-MAID | 26.59 Customer Credits |
| FERRERAS GARAGE | 26.71 Customer Credits |
| JUAN FERNANDEZ | 26.97 Customer Credits |
| KFC/ COLONEL'S OF USA | 27.00 Customer Credits |
| TIM REINARDY | 27.00 Customer Credits |
| GIM RUBY | 27.00 Customer Credits |
| NANCY (THU) PHAM | 27.00 Customer Credits |
| NESTOR GARCIA | 27.00 Customer Credits |
| TERESA/ CARLOS CADENAS | 27.00 Customer Credits |
| VIVIAN MANUEL | 27.00 Customer Credits |
| JANIE COOKES | 27.00 Customer Credits |
| JEAN BERMAN | 27.00 Customer Credits |
| STEVE/ MELODY AKERS | 27.00 Customer Credits |
| CARROL MARK | 27.00 Customer Credits |
| DON FOX | 27.00 Customer Credits |
| JOAN MYERSON | 27.00 Customer Credits |
| STEPHANIE MIX | 27.00 Customer Credits |
| VITO LAROCCHIA | 27.00 Customer Credits |
| LISA BARKER | 27.00 Customer Credits |
| MARIO CARRILLO | 27.00 Customer Credits |
| SHIRLEY CARMODY | 27.00 Customer Credits |
| ESTHER WHITE | 27.00 Customer Credits |
| GLORIA/ TIBURCIO MAZARIEGOS/ AVILA | 27.00 Customer Credits |
| HUSAIN HOSSEINI | 27.00 Customer Credits |
| JODYE BERKE | 27.00 Customer Credits |
| BERNICE PRESSLEY | 27.00 Customer Credits |

Amended Schedule F Attachment 13 of 47

| | |
|---|---|
| CHUCK/ JULIE BOYLES | 27.00 Customer Credits |
| JAYNE MARQUEZ | 27.00 Customer Credits |
| LELAND HILBURG | 27.00 Customer Credits |
| ROBIN RUSSEK | 27.00 Customer Credits |
| DOREEN WEHMEIER | 27.00 Customer Credits |
| EDITH GRANATO** | 27.00 Customer Credits |
| MARGARET PORTER | 27.00 Customer Credits |
| ZOILA MARGULES | 27.00 Customer Credits |
| EDUARDO TORRIBIO | 27.00 Customer Credits |
| HONEY HICKS | 27.00 Customer Credits |
| ZOHREH ABOLRAZGH | 27.00 Customer Credits |
| GALINA CROSBY | 27.00 Customer Credits |
| TERESA CAUDILLO | 27.00 Customer Credits |
| PATRICIA ALONZO | 27.00 Customer Credits |
| DONALD WEIST | 27.00 Customer Credits |
| FRANCES ARREYGUE | 27.00 Customer Credits |
| GUILLERMO HERNANDEZ | 27.00 Customer Credits |
| RUTH VILLALTA | 27.00 Customer Credits |
| PEREZ HAULING | 27.20 Customer Credits |
| JACQUELINE MERRIMAN | 27.35 Customer Credits |
| EDUARDO'S GARDENING | 27.42 Customer Credits |
| MICK'S HEATING & AIR COND | 27.50 Customer Credits |
| DAN DORADO / TOYOTA OF DOWNTOWN LA | 27.75 Customer Credits |
| BALBOA INTL MARKET | 27.88 Customer Credits |
| OAK TREE LEARNING CENTER | 27.93 Customer Credits |
| SYLVIA MARSTELLER | 28.00 Customer Credits |
| BOB HUNTER | 28.00 Customer Credits |
| MARY FOX | 28.00 Customer Credits |
| SUZIE RATHBUN | 28.00 Customer Credits |
| MARYLIN BLANTON | 28.00 Customer Credits |
| DIANA TROOP | 28.00 Customer Credits |
| NOEMI FLORES | 28.00 Customer Credits |
| JOHN MULLER | 28.35 Customer Credits |
| LEON DEL VILLAR | 28.54 Customer Credits |
| DEYOUNG, JIM | 28.85 Customer Credits |
| YODER FAMILY LANDSCAPING | 28.98 Customer Credits |
| JACQUELINE ERICKSON | 29.00 Customer Credits |
| MIKE/ ABBY HOCH | 29.00 Customer Credits |
| ALISON ENGLAND | 29.00 Customer Credits |
| VELVET GRILL | 29.24 Customer Credits |
| LAARNIE TORRES | 29.43 Customer Credits |
| TAQUERIA LOS GALLOS | 29.60 Customer Credits |
| GRAND RICHARD | 29.81 Customer Credits |
| QUEENS GONZALEZ | 29.86 Customer Credits |
| RYAN BOULWARE | 29.90 Customer Credits |
| CLG PROPERTY MANAGEMENT LP | 30.00 Customer Credits |
| PRICE TIRE | 30.00 Customer Credits |
| LINDA SIMMONS | 30.00 Customer Credits |
| MARIA GAYAP | 30.00 Customer Credits |
| MICHELLE THIO | 30.00 Customer Credits |
| CARMEN URTILLA | 30.00 Customer Credits |
| JENNYBETH DIEGO | 30.00 Customer Credits |
| JOE DORDEEN | 30.00 Customer Credits |
| LADONNA HEADLEY | 30.00 Customer Credits |
| NEIVA PARADA | 30.00 Customer Credits |
| SUSAN PAULETTA | 30.00 Customer Credits |
| AMBROSHA ANDREW | 30.00 Customer Credits |
| ANNETTE KING | 30.00 Customer Credits |
| ERENDIRA DIAZ | 30.00 Customer Credits |
| JOAN CULLEY | 30.00 Customer Credits |
| KASEY STEINES | 30.00 Customer Credits |
| OLIVIA ALLEN | 30.00 Customer Credits |
| RICHARD CARDENAS | 30.00 Customer Credits |
| EDWIN CALDERON | 30.00 Customer Credits |
| ELIZABETH BAWLEY | 30.00 Customer Credits |
| ESTHER LUNA | 30.00 Customer Credits |
| JAN PIERSON | 30.00 Customer Credits |
| JOSE ROSENBURG | 30.00 Customer Credits |
| OLEN LOWRY | 30.00 Customer Credits |
| SHARI PAPP | 30.00 Customer Credits |
| VICTORIA S. KEVIL | 30.00 Customer Credits |
| VINCENT DE LA TORRE | 30.00 Customer Credits |
| CAROL FIMBRES | 30.00 Customer Credits |
| DOROTHY GLIST | 30.00 Customer Credits |
| JOHN DELEON | 30.00 Customer Credits |
| KRISTIE MATHIS | 30.00 Customer Credits |
| LEORA JACKSON | 30.00 Customer Credits |
| MICHELLE KELLY | 30.00 Customer Credits |
| ANNA     PP GAXIOLA | 30.00 Customer Credits |
| BETTY FOWLER | 30.00 Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---|---|
| DWAINE TOUCH | 30.00 | Customer Credits |
| JENSEN ESCOTO | 30.00 | Customer Credits |
| JOEY PETERSON | 30.00 | Customer Credits |
| JOSEPH VERZY | 30.00 | Customer Credits |
| LINA ALFARO | 30.00 | Customer Credits |
| MARISA RAMOS | 30.00 | Customer Credits |
| NANY WATTAR | 30.00 | Customer Credits |
| ROSE KING | 30.00 | Customer Credits |
| SALLY GARCIA | 30.00 | Customer Credits |
| WANDA CHRISTIAN | 30.00 | Customer Credits |
| CARRIE CARDERANO | 30.00 | Customer Credits |
| DOROTHY ROSS | 30.00 | Customer Credits |
| JULIO DIAZ | 30.00 | Customer Credits |
| KAREN SIMOKAT | 30.00 | Customer Credits |
| LORRAINE LEYVA | 30.00 | Customer Credits |
| MADELINE ROGEL | 30.00 | Customer Credits |
| MARIBEL SALINAS | 30.00 | Customer Credits |
| TERESA SCOTT | 30.00 | Customer Credits |
| HERBERT DEWALD | 30.00 | Customer Credits |
| BARBARA COPLEY | 30.00 | Customer Credits |
| BETTY/ MELISSA POOLE | 30.00 | Customer Credits |
| CAROLYN JAETTE | 30.00 | Customer Credits |
| LA MIRADA METHODIST CHURCH. | 30.00 | Customer Credits |
| TIM ANSPACH | 30.00 | Customer Credits |
| VILMA AGUILAR | 30.00 | Customer Credits |
| WAYNE BOKAT | 30.00 | Customer Credits |
| DEB FEDDERALY | 30.00 | Customer Credits |
| JENNY SHAN | 30.00 | Customer Credits |
| JOHN HOLLOWAY | 30.00 | Customer Credits |
| KATHY CONNOLLY | 30.00 | Customer Credits |
| KIMIKO WEAVER | 30.00 | Customer Credits |
| NASSER DAVAEI | 30.00 | Customer Credits |
| TIFFANY GRIFFIN | 30.00 | Customer Credits |
| AUDREY GRECO | 30.00 | Customer Credits |
| EDWIN SHULL | 30.00 | Customer Credits |
| KATHY MARTIN | 30.00 | Customer Credits |
| MIKE KERR | 30.00 | Customer Credits |
| NORMAN KOLISH | 30.00 | Customer Credits |
| AMBER PERU | 30.00 | Customer Credits |
| DONNA SIBON | 30.00 | Customer Credits |
| GLORIA WHITE | 30.00 | Customer Credits |
| ANN ANDINGIS | 30.00 | Customer Credits |
| DENNIS WOODSON | 30.00 | Customer Credits |
| DORA/ROSARIO VIATURO | 30.00 | Customer Credits |
| FRANK GUTIERREZ | 30.00 | Customer Credits |
| HASSAN POURAHMAD | 30.00 | Customer Credits |
| LINDA MAPLES | 30.00 | Customer Credits |
| NANCY FAY | 30.00 | Customer Credits |
| VIRGINIA STEVENSON | 30.00 | Customer Credits |
| EVM LANDSCAPE | 30.05 | Customer Credits |
| AFFORDABLE HANDYMAN | 30.12 | Customer Credits |
| DAV'S TEST ONLY #2 | 30.20 | Customer Credits |
| CARLOS GUTIERREZ CONSTRUCTION | 30.60 | Customer Credits |
| LOS ANGELES HANDYMAN | 30.61 | Customer Credits |
| SUMMER SMILE DENTAL | 30.70 | Customer Credits |
| MOTEL 6 ANAHEIM #1066 | 30.77 | Customer Credits |
| PEEK-A-BOO | 30.88 | Customer Credits |
| TRINITY SCOOTERS | 30.90 | Customer Credits |
| JOHNSON FAMILY CHILDCARE | 30.91 | Customer Credits |
| NORMA ARREDONDO | 31.00 | Customer Credits |
| CHARRIS ONG | 31.00 | Customer Credits |
| CATHY ADAMS | 31.00 | Customer Credits |
| GLENN STEVENSON | 31.00 | Customer Credits |
| RUTH BINGLE | 31.00 | Customer Credits |
| CAROL BOOKER | 31.00 | Customer Credits |
| SANDY STICKNEY | 31.00 | Customer Credits |
| SERENA FOREMAN | 31.00 | Customer Credits |
| BOB LOEFFLER | 31.00 | Customer Credits |
| ENEDINA FIGEROA | 31.00 | Customer Credits |
| LAURA FACKS | 31.00 | Customer Credits |
| REYNA ALVAREZ | 31.00 | Customer Credits |
| DREAMLAND INSURANCE | 31.25 | Customer Credits |
| DAVE SARGENT | 31.26 | Customer Credits |
| CROWN POOL SERVICE & REPAIR | 31.32 | Customer Credits |
| JOHNSON, JASON | 31.39 | Customer Credits |
| MR. ELECTRICIAN (ROGER MENDAROS) | 31.43 | Customer Credits |
| COPELAND POOL SERVICE | 31.53 | Customer Credits |
| PACO MARTINEZ | 31.53 | Customer Credits |
| VICTOR'S FLOORING | 31.68 | Customer Credits |
| DILLARD, LYNN | 31.69 | Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---|---|
| NATALIE GARCIA | 31.72 | Customer Credits |
| BAKER LARRY | 31.86 | Customer Credits |
| IRENE (CARRIE) MACK | 32.00 | Customer Credits |
| ROXANNE KEMPF | 32.00 | Customer Credits |
| ALBA LA SARIDIS | 32.00 | Customer Credits |
| GUADALUPE REYES | 32.00 | Customer Credits |
| KATHY WORNICA | 32.00 | Customer Credits |
| LINDA LA BELLE | 32.00 | Customer Credits |
| UPLAND LIGHTHOUSE KARL SACHS | 32.00 | Customer Credits |
| BRIDGET QUIJADA | 32.00 | Customer Credits |
| SANDRA/ SHANELA RICE | 32.00 | Customer Credits |
| SIRI BROWN | 32.00 | Customer Credits |
| JOEANNE FRISCH | 32.00 | Customer Credits |
| GLORIA ISLAS | 32.00 | Customer Credits |
| WALTER ROSE | 32.00 | Customer Credits |
| DEBORAH REDFERN | 32.00 | Customer Credits |
| LEAH WHETSTONE | 32.00 | Customer Credits |
| MICHELLE YUREK | 32.00 | Customer Credits |
| TOM VANCHICK | 32.00 | Customer Credits |
| TOMMIE/ MELBA FISCHER | 32.00 | Customer Credits |
| ROSHY KAHLILI | 32.00 | Customer Credits |
| MALESSA, RICK & MICHELE | 32.05 | Customer Credits |
| SAN YSIDRO DEVELOPMENT CO | 32.22 | Customer Credits |
| ROOF-RITE | 32.30 | Customer Credits |
| A CAL & STATE SMOG CHECK | 32.31 | Customer Credits |
| SHINY HOUSE CLEANING | 32.39 | Customer Credits |
| AIDA SMOG | 32.50 | Customer Credits |
| CLEAN CUT | 32.53 | Customer Credits |
| CLIFF FREY | 32.60 | Customer Credits |
| BUZZS USED APPLIANCES | 32.62 | Customer Credits |
| GARDEN FARMS # 1 | 32.69 | Customer Credits |
| LAS PINATAS # 3 | 32.70 | Customer Credits |
| JERRY'S LAWN SERVICE | 32.71 | Customer Credits |
| MENIFEE ALIGNMENTS | 32.72 | Customer Credits |
| MEDINAS AUTO REPAIR | 32.74 | Customer Credits |
| HAWAIIAN KING BBQ | 32.77 | Customer Credits |
| ASIAN CHARLIE | 32.88 | Customer Credits |
| A & JOHN AUTO BODY SMOG & REPAIR | 32.89 | Customer Credits |
| FRUTOSO MARTINEZ | 32.94 | Customer Credits |
| GEORGIA ADAMS | 33.00 | Customer Credits |
| HOLLY NOGUERA | 33.00 | Customer Credits |
| BETTY SOHL | 33.00 | Customer Credits |
| ROBERTO VIRGILL | 33.00 | Customer Credits |
| DAN WILLIS | 33.00 | Customer Credits |
| GAYNOR OMAR | 33.04 | Customer Credits |
| BILL'S LANDSCAPING & MAINTENANCE | 33.07 | Customer Credits |
| RIDE NOW INSURANCE SERVICES | 33.11 | Customer Credits |
| NEXT GENERATION RECYCLING | 33.20 | Customer Credits |
| REYES, MAURICIO | 33.34 | Customer Credits |
| TEAM CANEAR | 33.48 | Customer Credits |
| COLLINS, SUSAN | 33.60 | Customer Credits |
| DANIELS, DAN | 33.64 | Customer Credits |
| G & C GLASS AND SCREEN | 33.74 | Customer Credits |
| MARIA SIDA | 33.77 | Customer Credits |
| ERNESTO/ ERNIE PEDILLA | 34.00 | Customer Credits |
| LUPE/ SHEILA MARTINEZ | 34.00 | Customer Credits |
| SUSAN BULLEN | 34.00 | Customer Credits |
| SONYA CARRERA | 34.00 | Customer Credits |
| WILLIAM FRANKLIN | 34.00 | Customer Credits |
| DAVID CORRALES | 34.00 | Customer Credits |
| JANET DOO | 34.00 | Customer Credits |
| STEVE ABASTA | 34.00 | Customer Credits |
| CANDICE BROWN | 34.00 | Customer Credits |
| ROBERT RADER | 34.00 | Customer Credits |
| VIOLETA TAWATAO | 34.00 | Customer Credits |
| YUNG KIM | 34.00 | Customer Credits |
| ALI HANDYMAN | 34.32 | Customer Credits |
| PRECIOUS GIFT PRESCHOOL | 34.34 | Customer Credits |
| ENRIQUE HERNANDEZ #1 | 34.70 | Customer Credits |
| NOLIE THE HANDYMAN | 34.70 | Customer Credits |
| GABINO MARTINEZ | 34.76 | Customer Credits |
| HIGH DESERT HAULING | 34.85 | Customer Credits |
| DISCOUNT POOL SERVICE | 34.88 | Customer Credits |
| LANCASTER AUTO CONSIGNMENT | 34.92 | Customer Credits |
| GAREY LOAN & JEWELRY | 34.93 | Customer Credits |
| JAMES SMITH | 35.00 | Customer Credits |
| JOHN CURRAN | 35.00 | Customer Credits |
| ALFRED/ PHIL GALINDO/ HOWARD | 35.00 | Customer Credits |
| ERNEST RAMOS | 35.00 | Customer Credits |
| PATRICIA GREEN | 35.00 | Customer Credits |

Amended Schedule F Attachment 16 of 47

| | | |
|---|---|---|
| BRITNEY HILLARD | 35.00 | Customer Credits |
| DONNA GLADKOWSKI | 35.00 | Customer Credits |
| IRNIN SPEECE | 35.00 | Customer Credits |
| JUAN COSTA | 35.00 | Customer Credits |
| LOURA GUTIERREZ | 35.00 | Customer Credits |
| PAMELA FINK | 35.00 | Customer Credits |
| PATTY STILL | 35.00 | Customer Credits |
| SAM KIRK | 35.00 | Customer Credits |
| BARRY MONROE | 35.00 | Customer Credits |
| FARID ASAAD | 35.00 | Customer Credits |
| MICHAEL HAGGERTY | 35.00 | Customer Credits |
| ANTONIO JARA | 35.00 | Customer Credits |
| ARTURO/ ROSARIO (DAUGHTER) CASTEÑANOS | 35.00 | Customer Credits |
| BERNADINE FLOWERS | 35.00 | Customer Credits |
| BERTA ARMES | 35.00 | Customer Credits |
| IGNACIO SANTANA | 35.00 | Customer Credits |
| JOANNA SNCHEZ | 35.00 | Customer Credits |
| JUAN RUIZ | 35.00 | Customer Credits |
| JULIE GALLEGO | 35.00 | Customer Credits |
| LOIS CARY | 35.00 | Customer Credits |
| NANETTE TURNER | 35.00 | Customer Credits |
| RHONDA HICKS-CABALLERO | 35.00 | Customer Credits |
| STEVE LOPEZ | 35.00 | Customer Credits |
| SHERRY MULLER | 35.00 | Customer Credits |
| VALENTIN CHAVEZ | 35.00 | Customer Credits |
| BLANCA MARTINEZ | 35.00 | Customer Credits |
| CHERYL HARDY | 35.00 | Customer Credits |
| ELVIA LOPEZ | 35.00 | Customer Credits |
| FRED MARTIN | 35.00 | Customer Credits |
| LARRY NGUYEN | 35.00 | Customer Credits |
| MICHELLE JOHNS | 35.00 | Customer Credits |
| DAVID ESPINOZA (PP) | 35.00 | Customer Credits |
| ALVIN TRUSTY | 35.00 | Customer Credits |
| CHRISTIAN OUTREACH IN ACTION | 35.00 | Customer Credits |
| FRED JOHNSON | 35.00 | Customer Credits |
| JACKIE TREVINO | 35.00 | Customer Credits |
| JAVIER ROMO | 35.00 | Customer Credits |
| MICHAEL NOTTI | 35.00 | Customer Credits |
| SHARON HOGLAND' | 35.00 | Customer Credits |
| TRICIA MAYFIELD | 35.00 | Customer Credits |
| EDDIE CASTAÑEDA | 35.00 | Customer Credits |
| ANNIE VILLATORO | 35.00 | Customer Credits |
| CECILIA SILDS | 35.00 | Customer Credits |
| CLARA GRACIA | 35.00 | Customer Credits |
| HARRY SCOTT | 35.00 | Customer Credits |
| KELLI SOMMOER | 35.00 | Customer Credits |
| H. SALT OF DOWNEY | 35.11 | Customer Credits |
| CAL STATE GLASS | 35.20 | Customer Credits |
| GUIDOS WOODLAND HILLS | 35.29 | Customer Credits |
| MTN. MIKE'S (SANTA RITA ROAD) | 35.35 | Customer Credits |
| EVELIO SEDENO | 35.51 | Customer Credits |
| STRANGE ERIN/ ERIN'S TREE SERVICE | 35.51 | Customer Credits |
| CYBER LOUNGE WIRELESS | 35.83 | Customer Credits |
| ALL STAR REFINISH | 35.95 | Customer Credits |
| A PLUS PET GROOMING @ BARK AVENUE | 36.00 | Customer Credits |
| MATHIS CONSTRUCTION | 36.00 | Customer Credits |
| STEREO ONE - OXNARD | 36.00 | Customer Credits |
| DANIEL'S REGISTRATION | 36.00 | Customer Credits |
| GARCIA DAVID | 36.00 | Customer Credits |
| RICARDO MORENO | 36.00 | Customer Credits |
| ANITA DUNBAR | 36.00 | Customer Credits |
| KATHRYN HAMPTON | 36.00 | Customer Credits |
| LUCINDA EVANS | 36.00 | Customer Credits |
| GINA THOMAS | 36.00 | Customer Credits |
| MARCI DAVID | 36.00 | Customer Credits |
| DANIEL ADELSPERGER | 36.00 | Customer Credits |
| DIANA JENSEN | 36.00 | Customer Credits |
| LEWIS MARK | 36.11 | Customer Credits |
| UR CLEANERS | 36.21 | Customer Credits |
| NEW ERA CONSTRUCTION CO | 36.53 | Customer Credits |
| DAN YOUR HANDYMAN | 36.53 | Customer Credits |
| MISSION DENTAL | 36.62 | Customer Credits |
| CASTANEDA ARMANDO | 36.72 | Customer Credits |
| JONES JERRY | 36.72 | Customer Credits |
| PERRY'S CONCRETE | 36.72 | Customer Credits |
| GILLILAN JAN | 36.74 | Customer Credits |
| FLAT RATE TOWING | 36.87 | Customer Credits |
| TOBACCO SPOT | 36.94 | Customer Credits |
| MANUEL RAMOS | 37.00 | Customer Credits |
| JUAN REYNAGA | 37.00 | Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---|---|
| FEDERICO SALAS | 37.00 | Customer Credits |
| COLLIN HAZE | 37.00 | Customer Credits |
| PATRICIA CALLOWAY | 37.00 | Customer Credits |
| MARY BALDWIN | 37.00 | Customer Credits |
| AUDREY WALKER | 37.00 | Customer Credits |
| KIM LARSEN | 37.00 | Customer Credits |
| MARTIN MUNOZ | 37.00 | Customer Credits |
| VARGAS, ZENON | 37.01 | Customer Credits |
| BRUCE GRAHAM | 37.05 | Customer Credits |
| DAN BRUNETTE | 37.70 | Customer Credits |
| MEDINA MAURICIO | 37.70 | Customer Credits |
| CHUBBA SZILAGYI | 37.98 | Customer Credits |
| ANDRES'S GARDENING | 38.00 | Customer Credits |
| HELEN JIMENEZ | 38.00 | Customer Credits |
| LILA MUTUKISNA | 38.00 | Customer Credits |
| MERCEDES JIMENEZ | 38.00 | Customer Credits |
| VITO CALI | 38.00 | Customer Credits |
| XOCHITL MELENA | 38.00 | Customer Credits |
| CAROL GRAY | 38.00 | Customer Credits |
| JAY SCHERMER | 38.00 | Customer Credits |
| LAKISHA THOMAS | 38.00 | Customer Credits |
| MARION SIMON | 38.00 | Customer Credits |
| SOLEDAD MONTEALTO | 38.00 | Customer Credits |
| STERLING STARR | 38.00 | Customer Credits |
| TERESA QUIJANO | 38.00 | Customer Credits |
| DAVID SAUCEDO | 38.00 | Customer Credits |
| HARRIETT FARAGI | 38.00 | Customer Credits |
| LEILANI SANTA ANA | 38.00 | Customer Credits |
| MIGUEL/ CAROLINA PEREZ | 38.00 | Customer Credits |
| ALICE SWANSON | 38.00 | Customer Credits |
| LENA CLEMENTE | 38.00 | Customer Credits |
| MARIVIC ROMBINES | 38.00 | Customer Credits |
| BOB SINGH | 38.00 | Customer Credits |
| FLORINA INZUNZA | 38.00 | Customer Credits |
| GISSELA RAVELO | 38.00 | Customer Credits |
| JOYCE ROBINSON | 38.00 | Customer Credits |
| KURT DULKA | 38.00 | Customer Credits |
| NORMA KIMURA | 38.00 | Customer Credits |
| CHRISTINE SANKO | 38.00 | Customer Credits |
| SHIRLY BRONEY | 38.00 | Customer Credits |
| SILVIA VILLARREAL | 38.00 | Customer Credits |
| ADELIA STRATTON | 38.00 | Customer Credits |
| ALITHIA HERCO | 38.00 | Customer Credits |
| BELIA RAMIREZ | 38.00 | Customer Credits |
| MARIA GALLARDO | 38.00 | Customer Credits |
| MARTY SPAINHOWER | 38.00 | Customer Credits |
| PATRICK FAUL | 38.00 | Customer Credits |
| WILLIAM MILLS | 38.00 | Customer Credits |
| ANGELICA RODRIGUEZ | 38.00 | Customer Credits |
| LESIA JAMES | 38.00 | Customer Credits |
| MARCELLA VALENCIA | 38.00 | Customer Credits |
| UNICE APARICIO | 38.00 | Customer Credits |
| JONNY OSPINA | 38.00 | Customer Credits |
| LIZ MYERS | 38.00 | Customer Credits |
| VICHAI CHOUPHUNG | 38.00 | Customer Credits |
| ROSIE RODRIGUEZ | 38.00 | Customer Credits |
| DANIEL MUNOZ | 38.00 | Customer Credits |
| ISMAEL/ YADIRA FERNANDEZ | 38.00 | Customer Credits |
| JASON BALDOVI | 38.00 | Customer Credits |
| VICTORIA/ TEISHA ALEXANDER | 38.00 | Customer Credits |
| VILMA SAVROSO | 38.19 | Customer Credits |
| NIKKI RIDLEY | 38.19 | Customer Credits |
| OMARA BRIAN | 38.23 | Customer Credits |
| ALFONSO'S CARPET CARE | 38.28 | Customer Credits |
| ROSILLO CARLOS | 38.30 | Customer Credits |
| SALON EQUIPMENT | 38.33 | Customer Credits |
| CATHIE GRABILL | 38.33 | Customer Credits |
| KENETH GALLETTE | 38.33 | Customer Credits |
| MIKE SMITH | 38.33 | Customer Credits |
| NEXT GENERATION RECYCLING NO. 2 | 38.51 | Customer Credits |
| MARIO MARTINEZ | 38.76 | Customer Credits |
| CLAYTON, JAMES | 39.00 | Customer Credits |
| GILBERTO HERNANDEZ | 39.00 | Customer Credits |
| RIC CHAPMAN | 39.00 | Customer Credits |
| JULIE NORDIN | 39.00 | Customer Credits |
| JESUS PEREZ | 39.00 | Customer Credits |
| WYALDA SHARIATI | 39.00 | Customer Credits |
| RAYMOND FLORES | 39.00 | Customer Credits |
| MAX NAQVI | 39.00 | Customer Credits |
| EDUARDO ALBARRAN | 39.34 | Customer Credits |

Amended Schedule F Attachment 18 of 47

| | |
|---|---|
| STEVE'S GARDENING | 39.44 Customer Credits |
| CAPRI MOBILE HOME PARK (MICHAEL HATCH) | 39.62 Customer Credits |
| SAFEGUARD EQT / EMBASSY WAY | 39.72 Customer Credits |
| SPIRES LAWNDALE | 39.93 Customer Credits |
| THUY TRAN | 39.94 Customer Credits |
| EL FORASTERO | 39.94 Customer Credits |
| HONEY'S LITTLE ANGELS CHILD CARE | 40.00 Customer Credits |
| CINDY SUH | 40.00 Customer Credits |
| KIMBERLY DOUGLAS | 40.00 Customer Credits |
| CONNIE DOWELL | 40.00 Customer Credits |
| CRISTINA PETIT | 40.00 Customer Credits |
| SELMA ROSCH | 40.00 Customer Credits |
| RANDY ALLTIZER | 40.00 Customer Credits |
| CARMEN FRAPWELL | 40.00 Customer Credits |
| GILBERTO FUENTES | 40.00 Customer Credits |
| KAREN/ MIKE IBOLD | 40.00 Customer Credits |
| GUADALUPE ESCOBEDO | 40.00 Customer Credits |
| ARTHUR DAOUD | 40.00 Customer Credits |
| LUCY DOMINGUEZ | 40.00 Customer Credits |
| JOHN SHUELER | 40.00 Customer Credits |
| KEN HILL | 40.00 Customer Credits |
| VALERIE REYNOLDS | 40.00 Customer Credits |
| RICHARD/ MARY ANN KWAK | 40.00 Customer Credits |
| STANLEY VENTUS | 40.00 Customer Credits |
| CATHERINE FULHAM | 40.00 Customer Credits |
| CELIA MOSQUEDA | 40.00 Customer Credits |
| COLEEN BLOYD | 40.00 Customer Credits |
| DEBORAH KALIANOV | 40.00 Customer Credits |
| PATTY NEFF | 40.00 Customer Credits |
| DELOTE, MARILYN * | 40.02 Customer Credits |
| MONICA RODRIGUEZ | 40.04 Customer Credits |
| ANTHONY'S PIZZA & PASTA | 40.32 Customer Credits |
| TRAILBLAZER'S CLEANING SERVICE | 40.40 Customer Credits |
| TRINITY LUTHERAN CHURCH PRESCHOOL | 40.40 Customer Credits |
| ROBERTA ADKINS | 40.50 Customer Credits |
| MAGNOLIA WOMENS CENTER | 40.53 Customer Credits |
| JOSE MELCHOR | 40.55 Customer Credits |
| NAKAI PAINTING COMPANY | 40.63 Customer Credits |
| PSYCHIC BY LISA | 40.89 Customer Credits |
| PLATINUM CORP | 40.95 Customer Credits |
| MONTENARI, MARILYN- BREEZE | 40.96 Customer Credits |
| LARRY VAN STEENWICK | 41.00 Customer Credits |
| AMANDA SOTO | 41.00 Customer Credits |
| GLORIA CONTRERAS | 41.00 Customer Credits |
| STEPHANIE PORTER | 41.00 Customer Credits |
| CLAUDIA/ EDWARD LUCERO | 41.00 Customer Credits |
| ART ALVAREZ | 41.00 Customer Credits |
| FRANCISCO ALTIZAR | 41.00 Customer Credits |
| JOAN KIRTLEY | 41.00 Customer Credits |
| AL FLEMING | 41.00 Customer Credits |
| DENIS FREEH | 41.00 Customer Credits |
| ELAINE BONTUYAN | 41.00 Customer Credits |
| INGRID SKI | 41.00 Customer Credits |
| ARTHUR WATSON / PACIFIC CLEANUP | 41.14 Customer Credits |
| RUIZ LANDSCAPING & MAINTENANCE | 41.22 Customer Credits |
| MARISELA TURCAZ | 41.28 Customer Credits |
| SMOG QUICK | 41.42 Customer Credits |
| THORSELL DALE | 41.47 Customer Credits |
| TERRY RON | 41.54 Customer Credits |
| MARTINEZ, ADRIAN | 41.59 Customer Credits |
| FRANCISCO GUERRERO | 41.60 Customer Credits |
| MICHAEL MCNEALEY | 41.63 Customer Credits |
| PETRONE JOE | 41.64 Customer Credits |
| ARAIZA SERVICE AND REPAIR | 41.70 Customer Credits |
| SANTIA'S PIZZA | 41.76 Customer Credits |
| PETE & SONS | 41.85 Customer Credits |
| BAHMANY, KAVEH | 41.90 Customer Credits |
| J RODRIGUEZ COSMETICS & FRAGRANCE | 41.97 Customer Credits |
| MAHMOD DOURAGHY | 42.00 Customer Credits |
| PAULINE LYNN | 42.00 Customer Credits |
| GLENN KARSNER | 42.00 Customer Credits |
| GARY METZKER | 42.00 Customer Credits |
| KIM NICHOLAS | 42.00 Customer Credits |
| NANCY KIM | 42.00 Customer Credits |
| ALL SO HANDY HANDYMAN | 42.01 Customer Credits |
| DURAN, ROBERTO | 42.01 Customer Credits |
| RON/ HEIDI KWIAT | 42.02 Customer Credits |
| MIKE MAHLER | 42.12 Customer Credits |
| NORMANDIN SCOTT | 42.32 Customer Credits |
| PECORA JOHN | 42.35 Customer Credits |

| | | |
|---|---|---|
| RAY JONES | 42.45 | Customer Credits |
| SUPERIOR POOL SERVICE | 42.82 | Customer Credits |
| ANTONIO VENTURA | 42.84 | Customer Credits |
| ABE KASHANI | 42.98 | Customer Credits |
| ARLEEN** BRANNUM | 43.00 | Customer Credits |
| COLLEEN BENTLEY | 43.00 | Customer Credits |
| BARBARA LANG | 43.00 | Customer Credits |
| KATHY TOMBOR | 43.00 | Customer Credits |
| PHIL HARRIS | 43.00 | Customer Credits |
| MENTONE TRADING CO./ROBERT PATTERSON | 43.03 | Customer Credits |
| A1 GARAGE DOOR | 43.20 | Customer Credits |
| BRIAN VAN TASSEL | 43.33 | Customer Credits |
| LAURA CARSTOIU | 43.33 | Customer Credits |
| SHAUN COMEAUX | 43.33 | Customer Credits |
| ANGELES MASONRY | 43.43 | Customer Credits |
| U-STORE SELF STORAGE L.L.C | 43.49 | Customer Credits |
| AVILA ELECTRIC III | 43.50 | Customer Credits |
| CARLITO'S JUMPERS | 43.57 | Customer Credits |
| THOMSON RAY | 43.69 | Customer Credits |
| SAATHOFF, LONNIE | 43.88 | Customer Credits |
| MICHAEL KRIEG | 43.93 | Customer Credits |
| MOISES LOPEZ | 44.00 | Customer Credits |
| CHARLENE CISNEROS | 44.00 | Customer Credits |
| WALNUT VALLEY 7TH DAY ADVENTIS | 44.00 | Customer Credits |
| GLORIA/ RICHARD HERNANDEZ | 44.00 | Customer Credits |
| MYRA QUINN | 44.00 | Customer Credits |
| JIFFY LUBE | 44.07 | Customer Credits |
| ACE PLUMBING | 44.12 | Customer Credits |
| SCREEN DOCTOR | 44.13 | Customer Credits |
| DEE CONNELLY | 44.19 | Customer Credits |
| A-1 APPLIANCE | 44.20 | Customer Credits |
| DELUXE ROOTER | 44.46 | Customer Credits |
| LEILE PRICE | 44.50 | Customer Credits |
| ERNIE'S CARBURETORS | 44.52 | Customer Credits |
| CHRIS WERESZ | 44.70 | Customer Credits |
| GAREY LOAN & JEWELRY (EMP) | 45.00 | Customer Credits |
| EL ROSAL | 45.00 | Customer Credits |
| CASH RECEIPTS/UMR | 45.00 | Customer Credits |
| CHARLENE CARREAU | 45.00 | Customer Credits |
| DINO HOYT | 45.00 | Customer Credits |
| JESSICA MARTINEZ | 45.00 | Customer Credits |
| THOMAS JESELSON | 45.00 | Customer Credits |
| ARTHUR MONTES | 45.00 | Customer Credits |
| HANMIN/ SAM PARK | 45.00 | Customer Credits |
| STANLEY SNYDER | 45.00 | Customer Credits |
| ROBERT KAPLAN | 45.00 | Customer Credits |
| MAYA DWYER | 45.00 | Customer Credits |
| AAA RECYCLING | 45.04 | Customer Credits |
| RAMON CEÑA | 45.20 | Customer Credits |
| YOU"RE COVERED INSURANCE | 45.25 | Customer Credits |
| COMPLETE PLASTER | 45.30 | Customer Credits |
| OMAR PEREZ | 45.34 | Customer Credits |
| CELIA CHAVEZ | 45.50 | Customer Credits |
| VIVIANA SANTANA | 45.67 | Customer Credits |
| CHRIS WERESZ | 45.70 | Customer Credits |
| ANTWAN FARAG | 45.75 | Customer Credits |
| CLIFFTON SCOTT | 45.90 | Customer Credits |
| AC/DC ELECTRIC | 45.90 | Customer Credits |
| MANUEL OCAMPO | 45.90 | Customer Credits |
| LORENA JUMPERS & DJ | 45.90 | Customer Credits |
| WILLIAM ALVAREZ | 45.90 | Customer Credits |
| DR. BUTALA'S DENTAL OFFICE | 45.99 | Customer Credits |
| VETERAN'S FRIEND | 46.00 | Customer Credits |
| EDITH PEARL | 46.00 | Customer Credits |
| NICHOLAS OJEDA | 46.05 | Customer Credits |
| KARL'S HANDY" HOME REPAIR" | 46.12 | Customer Credits |
| MALDONADO GUSTAVO | 46.16 | Customer Credits |
| MEDEROS FLABIO | 46.26 | Customer Credits |
| L'S MOBILE DIAGNOSTIC | 46.28 | Customer Credits |
| RODRIGUEZ VASQUEZ MARIBEL | 46.29 | Customer Credits |
| ESTATE SALE | 46.40 | Customer Credits |
| COHEN DANNY | 46.45 | Customer Credits |
| STACEY RENKO | 46.50 | Customer Credits |
| HARRIS NATHAN/ VICKIE | 46.52 | Customer Credits |
| MANUEL AMAYA GARDENING SERV | 46.65 | Customer Credits |
| MAX SOTO | 46.65 | Customer Credits |
| ROJELIO FLORES | 46.65 | Customer Credits |
| LOPEZ, HECTOR | 46.65 | Customer Credits |
| FRANCISCO RAMIREZ | 46.65 | Customer Credits |
| CG GARDENING | 46.65 | Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| RICKS POOL SERVICE | 46.65 Customer Credits |
| AQUALIFE 7 | 46.65 Customer Credits |
| INTEGRITY LOCKSMITH | 46.65 Customer Credits |
| VERONICA BROWN | 46.65 Customer Credits |
| VIGIL'S APPLIANCE REPAIR | 46.81 Customer Credits |
| GABE SMOG TEST ONLY | 46.87 Customer Credits |
| SANDY SCHREY | 47.00 Customer Credits |
| LOPEZ PETER | 47.04 Customer Credits |
| NANCY TAYLOR, REALTOR | 47.10 Customer Credits |
| ERIC CARDENAS | 47.15 Customer Credits |
| MIGUEL BENITEZ | 47.20 Customer Credits |
| YANEZ L. ALMA | 47.25 Customer Credits |
| KK DONUTS | 47.33 Customer Credits |
| GONZALES, RAYMOND | 47.39 Customer Credits |
| US AUTO GLASS | 47.56 Customer Credits |
| BROWN CLARA | 47.64 Customer Credits |
| MAFI CONCRETE DESIGN | 47.90 Customer Credits |
| FABIOLA OSPINA | 48.00 Customer Credits |
| GRISELDA ESPINOZA | 48.00 Customer Credits |
| SAN JUAN MUFFLER SHOP | 48.05 Customer Credits |
| OCAMPO ED | 48.13 Customer Credits |
| TOP NOTCH CARPET CLEAN | 48.20 Customer Credits |
| MIKE'S ELECTRICAL SERVICE | 48.60 Customer Credits |
| NORMA DE LEON | 48.60 Customer Credits |
| KEITH'S HANDYMAN SERVICES | 48.65 Customer Credits |
| RON JONAS | 48.67 Customer Credits |
| REM SOLUTIONS | 48.80 Customer Credits |
| PEGGY'S ESTATE SALES | 48.86 Customer Credits |
| MIGUEL'S PAINTING | 48.96 Customer Credits |
| IHOP | 48.98 Customer Credits |
| MONICA MUÑOZ | 49.00 Customer Credits |
| ADRIAN TORRES/ FONTANA | 49.10 Customer Credits |
| BENIGNO VENTURA | 49.15 Customer Credits |
| RIVAS TIRE & WHEELS INC. | 49.46 Customer Credits |
| EL CAMINO MEXICAN FOOD | 49.50 Customer Credits |
| DAVID THOMAS | 49.56 Customer Credits |
| CHRIS' K-9 CLIPPERY | 49.56 Customer Credits |
| 760 PLUMBING | 49.57 Customer Credits |
| AGUIRRE PLUMBING | 49.80 Customer Credits |
| DAYSI'S KIDS JUMP | 49.80 Customer Credits |
| AEONS ACUMEN / BARSTOW | 49.81 Customer Credits |
| TODD RINDT POOL & TILE | 49.81 Customer Credits |
| ERNEST TORRES | 49.86 Customer Credits |
| SANTOYO, DIEGO | 49.92 Customer Credits |
| CHRIS COOK | 50.00 Customer Credits |
| RICARDO ESCARSEGA | 50.00 Customer Credits |
| JAIME REYES | 50.00 Customer Credits |
| TORTAS GUADALAJARA | 50.00 Customer Credits |
| FLAME BROILER #147 | 50.00 Customer Credits |
| BRYSON MILLER | 50.00 Customer Credits |
| CALIFORNIA DRYWALL | 50.00 Customer Credits |
| EDEN LANDSCAPING | 50.00 Customer Credits |
| RUTH LARRABE | 50.00 Customer Credits |
| ANGEL GALLO | 50.00 Customer Credits |
| BERNAL GARDENING | 50.00 Customer Credits |
| COMPUTER LINK | 50.00 Customer Credits |
| FOUR STAR CONCRETE | 50.00 Customer Credits |
| GENERAL CONSTRUCTION | 50.00 Customer Credits |
| JACK DUNN WINDOW CLEANING | 50.00 Customer Credits |
| JOSE LOPEZ CRUZ | 50.00 Customer Credits |
| O PLUMBING | 50.00 Customer Credits |
| SG DRYWALL | 50.00 Customer Credits |
| SWANSON, KEVIN | 50.00 Customer Credits |
| TRETO, MANUEL | 50.00 Customer Credits |
| VIDES GARDENING | 50.00 Customer Credits |
| CONEJO LAWN SERVICE | 50.00 Customer Credits |
| EMERALD CREST LANDSCAPES | 50.00 Customer Credits |
| EVERGREEN PAINTING CO. | 50.00 Customer Credits |
| JATIMELINE BUILDERS | 50.00 Customer Credits |
| JIMMY SANCHEZ | 50.00 Customer Credits |
| MARTHA TRUJILLO | 50.00 Customer Credits |
| MIRIAM AGUILON | 50.00 Customer Credits |
| SANDOVAL DRYWALL SERVICES | 50.00 Customer Credits |
| DEL REY FABRICATION | 50.00 Customer Credits |
| MIKE BEASLEY | 50.00 Customer Credits |
| ABEL PEREZ | 50.00 Customer Credits |
| DAN DAWSON | 50.00 Customer Credits |
| DONOVAN PRIMM | 50.00 Customer Credits |
| EDMUNDO ORTIZ | 50.00 Customer Credits |
| ELISEO/SANDRA LOPEZ | 50.00 Customer Credits |

Amended Schedule F Attachment 21 of 47

| | | |
|---|---|---|
| GARY PRICE | 50.00 | Customer Credits |
| HOSS TEHRANI | 50.00 | Customer Credits |
| MARGARITA MORONES | 50.00 | Customer Credits |
| RICHARD BORGIA | 50.00 | Customer Credits |
| ORIGINAL SCREENS | 50.00 | Customer Credits |
| CACTUS LOCK AND KEY | 50.00 | Customer Credits |
| INTEGRITY WOODWORKING | 50.00 | Customer Credits |
| MAC POPE HANDYMAN SERVICES | 50.00 | Customer Credits |
| AGUILAR, MANUEL | 50.00 | Customer Credits |
| J&J DON'T FUSS CALL US MOVING & HAULING | 50.00 | Customer Credits |
| MEDINAS ORNAMENTAL IRON WORKS | 50.00 | Customer Credits |
| MINA'S HOUSECLEANING | 50.00 | Customer Credits |
| PRECISION 66 | 50.00 | Customer Credits |
| A SPLENDOR SENIOR LIVING | 50.00 | Customer Credits |
| FIVE DIAMOND HANDYMAN SERVICES | 50.00 | Customer Credits |
| BEST INSURANCE | 50.00 | Customer Credits |
| AUDELO HAULING | 50.00 | Customer Credits |
| CUSTOM GATES | 50.00 | Customer Credits |
| CW PLUMBING | 50.00 | Customer Credits |
| DOMESTIC DIVA'S AND DUDES | 50.00 | Customer Credits |
| HEISLEY POOL SERVICE | 50.00 | Customer Credits |
| LG GARDENING SERVICE | 50.00 | Customer Credits |
| LUNA HOUSECLEANING | 50.00 | Customer Credits |
| RAUL AGUILAR | 50.00 | Customer Credits |
| RIOS, RITA | 50.00 | Customer Credits |
| RUBALACAVA GEORGE | 50.00 | Customer Credits |
| SAVON APPLIANCE REPAIR | 50.00 | Customer Credits |
| SPECIALIZED STUCCO | 50.00 | Customer Credits |
| TERESA CALDERA | 50.00 | Customer Credits |
| HERNANDEZ, ANGEL | 50.00 | Customer Credits |
| MARTIN'S MASONRY | 50.00 | Customer Credits |
| R&R CONSTRUCTION | 50.00 | Customer Credits |
| RUIZ, MARIA | 50.00 | Customer Credits |
| SIMMONS ELECTRIC | 50.00 | Customer Credits |
| MARK RUBALCAVA | 50.00 | Customer Credits |
| RUBEN HERNANDEZ | 50.00 | Customer Credits |
| CESAR MAKIAS | 50.00 | Customer Credits |
| DEVINE, JOHN | 50.00 | Customer Credits |
| THOMAS VELARDE | 50.00 | Customer Credits |
| GOLDEN STATE REFINISHING | 50.00 | Customer Credits |
| HANDYMAN SERVICES | 50.00 | Customer Credits |
| ORTIZ GARDENING SERVICE | 50.00 | Customer Credits |
| RAY VILLASENOR | 50.00 | Customer Credits |
| RICHARD VIOLET | 50.00 | Customer Credits |
| RUDY DURAN | 50.00 | Customer Credits |
| RUDY MARTINEZ JR. | 50.00 | Customer Credits |
| TANG, KARL | 50.00 | Customer Credits |
| YI'S PAINTING CO. | 50.00 | Customer Credits |
| CRISP A/C & HEATING | 50.00 | Customer Credits |
| FRANK SHINN | 50.00 | Customer Credits |
| HAMMERHEAD | 50.00 | Customer Credits |
| JOHNNY HANDYMAN | 50.00 | Customer Credits |
| HEART OF CHRIST CHURCH | 50.00 | Customer Credits |
| JCF CONSTRUCTION | 50.00 | Customer Credits |
| JOSE PARTIDA | 50.00 | Customer Credits |
| ADAN GARCIA | 50.00 | Customer Credits |
| CHRIS HERNANDEZ | 50.00 | Customer Credits |
| GABRIEL GONZALEZ | 50.00 | Customer Credits |
| GREEN CREST TREE CARE | 50.00 | Customer Credits |
| JESUS BORDAC | 50.00 | Customer Credits |
| JOAQIN ORTIZ | 50.00 | Customer Credits |
| JUAN MARTINEZ | 50.00 | Customer Credits |
| JULIO GARDENING SERVICE | 50.00 | Customer Credits |
| M.A.M. GARDENING SERVICE | 50.00 | Customer Credits |
| MEJORRAMOS PRESUPUESTO | 50.00 | Customer Credits |
| OLGA CABRAL | 50.00 | Customer Credits |
| QUALITY TILE WORK | 50.00 | Customer Credits |
| SERGIO VIELMAS | 50.00 | Customer Credits |
| UP & AWAY HAULING | 50.00 | Customer Credits |
| VICKY'S SUPER CLEANING SERVICES | 50.00 | Customer Credits |
| WINDOW REPAIR | 50.00 | Customer Credits |
| EL POLLO NORTENO/BRISTOL ST | 50.00 | Customer Credits |
| JORGE CAMPOS | 50.00 | Customer Credits |
| NU2U APPLIANCE | 50.00 | Customer Credits |
| SUSAN FREITAS | 50.00 | Customer Credits |
| MEL MERCADO | 50.00 | Customer Credits |
| CALDWELL CONSTRUCTION | 50.00 | Customer Credits |
| SOTO JOEL | 50.00 | Customer Credits |
| ANA MARIA OROZCO | 50.00 | Customer Credits |
| BARAY'S WINDOW CLEANING | 50.00 | Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| DAVID GODDARD | 50.00  Customer Credits |
| GABRIELA MATA | 50.00  Customer Credits |
| OLGA ALONZO | 50.00  Customer Credits |
| PLR CONSTRUCTION | 50.00  Customer Credits |
| ALWAYS CLEAR POOL SERVICE | 50.00  Customer Credits |
| ALL PRO QUALITY GARAGE DOORS | 50.00  Customer Credits |
| BLUE PEN NOTARY | 50.00  Customer Credits |
| MEDINA'S PAINTING | 50.00  Customer Credits |
| PETE'S TREE SERVICE | 50.00  Customer Credits |
| JARA'S MAIDS | 50.00  Customer Credits |
| RON RONEY | 50.00  Customer Credits |
| TOM'S MAINTENANCE | 50.00  Customer Credits |
| WASSGREN AND SONS PATIO COVERS | 50.00  Customer Credits |
| ANA ZULUAGA | 50.00  Customer Credits |
| CLASSIC LOOKS | 50.00  Customer Credits |
| RELIABLE HANDYMAN | 50.00  Customer Credits |
| JORGE MOZO | 50.00  Customer Credits |
| PAINTING PRODUCTION | 50.00  Customer Credits |
| PRO WEST LANDSCAPE MAINTENANCE | 50.00  Customer Credits |
| ROSALIA CARRANZA | 50.00  Customer Credits |
| TERESA RODRIGUEZ | 50.00  Customer Credits |
| JOAN LANGWELL | 50.00  Customer Credits |
| SLAVIC CHERNETSKY | 50.00  Customer Credits |
| LOAN CLANN | 50.00  Customer Credits |
| LOUISE COTE | 50.00  Customer Credits |
| MARILYN WILLIAMS | 50.00  Customer Credits |
| ESTHER/ RAY(ISRAEL) GUERERRO | 50.00  Customer Credits |
| MARTHA E (PP) SANCHEZ | 50.00  Customer Credits |
| MONICA HARRIS | 50.00  Customer Credits |
| ALICE RIO FLORIDO | 50.00  Customer Credits |
| SHARON KISER | 50.00  Customer Credits |
| MARILEN JIMENEZ | 50.00  Customer Credits |
| PEDRO SIGALA | 50.00  Customer Credits |
| TOM HOGAN (PP) | 50.00  Customer Credits |
| JOSEPH GASNER | 50.00  Customer Credits |
| MATTAR ARNDADDO | 50.00  Customer Credits |
| MINDA GRIFFEN | 50.00  Customer Credits |
| TIFFANY CHEN | 50.00  Customer Credits |
| MIKE GOMEZ | 50.00  Customer Credits |
| STEVE HALLOCK | 50.00  Customer Credits |
| WANDA NAMETH | 50.00  Customer Credits |
| ALMA CONTRERAS | 50.00  Customer Credits |
| MONICA BERG | 50.00  Customer Credits |
| SALVADOR LOPEZ | 50.22  Customer Credits |
| SPRING MASSAGE SPA | 50.33  Customer Credits |
| MARTINEZ, MARCO | 50.44  Customer Credits |
| GUSTAVO RUIZ | 50.49  Customer Credits |
| BEST ROOTER & PLUMBING | 50.50  Customer Credits |
| VERSATILE TAX SOLUTIONS | 50.51  Customer Credits |
| H & A TREE LANDSCAPING | 50.55  Customer Credits |
| MATZA, ROBERT | 50.55  Customer Credits |
| JOSE MONTOYA | 50.70  Customer Credits |
| SCOTT ANDREWS PLUMBING- C/O SCOTT LAURO | 50.70  Customer Credits |
| TRINITY POOL SERVICE | 50.90  Customer Credits |
| JULIO RODRIGUEZ | 50.90  Customer Credits |
| TRUJILLO, ARTURO | 50.90  Customer Credits |
| IBARRA, MIGUEL | 50.90  Customer Credits |
| HIGH DESERT TRACTOR | 50.90  Customer Credits |
| RIVERA, ELEUTERIO | 50.90  Customer Credits |
| RAM JAJ ENT LLC GLENDORA APTS | 50.93  Customer Credits |
| PAM POUCHER | 50.94  Customer Credits |
| OCHOA'S GARDENING | 51.03  Customer Credits |
| ARP ELECTRICAL | 51.03  Customer Credits |
| SUN CITY MOBILE HOME ESTATES | 51.07  Customer Credits |
| TINA HOFF/ HEMET | 51.28  Customer Credits |
| TINA HOFF/ SAN JACINTO | 51.28  Customer Credits |
| ACCURATE HANDYMAN & PLUMBING | 51.31  Customer Credits |
| VILLAFUERTE, JUAN | 51.65  Customer Credits |
| BRANDON, BILL | 51.65  Customer Credits |
| JACK CARLOS | 51.65  Customer Credits |
| JOHN LOPEZ | 51.65  Customer Credits |
| QUINTERO, ANGEL | 51.65  Customer Credits |
| A+ DRAPES & BLINDS | 51.65  Customer Credits |
| CHLEBNIKOVA, ELENA | 51.74  Customer Credits |
| FIRST CHOICE PAINTING | 51.79  Customer Credits |
| BARBARA JERALDS | 51.80  Customer Credits |
| UNIQUE AUTO CARE | 51.82  Customer Credits |
| ARIZAGA LANDSCAPING | 51.95  Customer Credits |
| SYLVIA GERBER | 52.00  Customer Credits |
| TIM BOURQUIN | 52.00  Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| CHELALA, PAUL | 52.01 Customer Credits |
| DESMITH LESLIE | 52.33 Customer Credits |
| OTAY RANCH ONE HOA | 52.33 Customer Credits |
| QUIROGA, JAMES | 52.50 Customer Credits |
| GREENWAY RECYCLING | 52.50 Customer Credits |
| LUIS MARTIN | 52.50 Customer Credits |
| NOE SANDOVAL | 52.58 Customer Credits |
| MG GARDEN SERVICE | 52.60 Customer Credits |
| PALMA TREE SERVICE | 52.64 Customer Credits |
| MOUNTAIN MIKE/MORADA | 52.65 Customer Credits |
| RC COLLECTION #2 | 52.86 Customer Credits |
| ALL STAR JUMPERS | 53.00 Customer Credits |
| ARTURO GARCIA | 53.00 Customer Credits |
| THOMAS DICKSON | 53.00 Customer Credits |
| STEVES SPA CLEANING | 53.04 Customer Credits |
| UNITECH AUTO REPAIR & SMOG INC. | 53.06 Customer Credits |
| MILLARD'S ELECTRIC | 53.17 Customer Credits |
| ROBERT CESENA | 53.17 Customer Credits |
| IMAGE HAIR NAILS | 53.18 Customer Credits |
| ARTURO ARROYO | 53.18 Customer Credits |
| GOMEZ, MIGUEL | 53.20 Customer Credits |
| BENNY CHAVEZ | 53.42 Customer Credits |
| HERRERA, FELIPE | 53.46 Customer Credits |
| JAVIER ARREOLA | 53.60 Customer Credits |
| MARCY'S PARTY SUPPLIES & GIFT | 53.60 Customer Credits |
| QUIROZ, LEO | 53.60 Customer Credits |
| MONTES, BENITO | 53.60 Customer Credits |
| MONTOYA, CARLOS | 53.60 Customer Credits |
| RELAX I'LL CLEAN | 53.67 Customer Credits |
| MCGRIFF MONTY | 53.86 Customer Credits |
| SAUL GUTIERREZ | 54.00 Customer Credits |
| KFC / TGG INC. | 54.00 Customer Credits |
| IRK AUTO REPAIR & BODY SHOP | 54.00 Customer Credits |
| MARIA OPONICK | 54.00 Customer Credits |
| RON MCNICHOL | 54.00 Customer Credits |
| JOHN MURRAY | 54.00 Customer Credits |
| JOHN NIXON | 54.00 Customer Credits |
| JOYCE BABCOCK | 54.00 Customer Credits |
| GARY MILES | 54.00 Customer Credits |
| CHAROLETTE WILLIAMSON | 54.00 Customer Credits |
| EDUARDO SALCEDO | 54.00 Customer Credits |
| ERIC DYSON | 54.00 Customer Credits |
| LUOIS GLASSETT | 54.00 Customer Credits |
| MARIA LIPP | 54.00 Customer Credits |
| WILLIAM POTEAT | 54.00 Customer Credits |
| DORIS JURANKO | 54.00 Customer Credits |
| MATILDE BELLO | 54.00 Customer Credits |
| JENE BEHRNS | 54.00 Customer Credits |
| MASAHARU IMURA | 54.00 Customer Credits |
| NED KOTICK | 54.00 Customer Credits |
| DAVID/ BEVERLY GUTIEREZ | 54.00 Customer Credits |
| VIRGIL BERMAN | 54.00 Customer Credits |
| MERCADO LANDSCAPING | 54.23 Customer Credits |
| TOM'S AUTO REPAIR | 54.29 Customer Credits |
| FLORES, MYRA | 54.30 Customer Credits |
| ROYAL FRESH PIZZA | 54.40 Customer Credits |
| VICTORIA AKINNICTRE | 54.48 Customer Credits |
| HOWARD SUN | 54.51 Customer Credits |
| SILVA JESUS | 54.57 Customer Credits |
| DYNAMIC HARDWOOD FLOORING | 54.60 Customer Credits |
| L FLORES & SON | 54.60 Customer Credits |
| CUSTOM PAINTING | 54.60 Customer Credits |
| EDWARD KNAUS | 54.70 Customer Credits |
| LUPITA'S JUMPERS | 54.80 Customer Credits |
| FIRST CLASS PIZZA | 54.88 Customer Credits |
| EDDY TORRES | 55.00 Customer Credits |
| TIM'S HOME REPAIRS | 55.00 Customer Credits |
| AMERICAN HANDYMAN SERVICE | 55.00 Customer Credits |
| BROOKLYNS FINEST | 55.00 Customer Credits |
| MONIQUE WOOD | 55.00 Customer Credits |
| TRIPLE A DOCUMENTS | 55.08 Customer Credits |
| ECONOMY OVERHEAD GARAGE DOOR | 55.08 Customer Credits |
| ERIC'S TREE SERVICE | 55.08 Customer Credits |
| A-1 HAULING | 55.13 Customer Credits |
| SAME DAY CARPET CLEANING | 55.20 Customer Credits |
| JOHN GARRIETT | 55.46 Customer Credits |
| LOPEZ PLUMBING SERVICES | 55.47 Customer Credits |
| JIMENEZ, JOAQUIN | 55.55 Customer Credits |
| MARK ROBERTS GARAGE DOORS | 55.65 Customer Credits |
| DOUGLAS DONEGAN | 55.65 Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| ROBERT COHEN | 55.65 Customer Credits |
| JUAN ROJAS | 55.65 Customer Credits |
| BENTON'S PLUMBING | 55.65 Customer Credits |
| KIM'S AUTO REPAIR | 55.76 Customer Credits |
| HAMILTON ELECTRICAL CONSTRUCTION | 55.85 Customer Credits |
| DOMINGUEZ, VICTOR | 55.89 Customer Credits |
| DONOHUE DANIEL | 55.90 Customer Credits |
| TOW KING TRANSPORTATION SERVIC | 55.95 Customer Credits |
| JOSE HIDALGO | 55.98 Customer Credits |
| GUERRERO JESUS | 56.00 Customer Credits |
| MICHAEL TAMBUELLI | 56.00 Customer Credits |
| Y & Y AUTOMOTIVE | 56.18 Customer Credits |
| KM CONSTRUCTION | 56.25 Customer Credits |
| MASTELOTTO JOHN | 56.25 Customer Credits |
| ETIWANDA RECYCLING | 56.35 Customer Credits |
| CASH 4 CAR-ISSAC | 56.67 Customer Credits |
| MONDRAGON JUVENAL | 56.75 Customer Credits |
| PLATA'S HOME REMODELING & REPAIRS | 56.76 Customer Credits |
| M & M SMOG | 56.83 Customer Credits |
| HENREITTA KINCER | 57.00 Customer Credits |
| JUANITA PARRISH EVANGELICAL BAPTIST CHURCH LA | 57.00 Customer Credits |
| BILL BOURQUE | 57.00 Customer Credits |
| CALVIN DOTY | 57.01 Customer Credits |
| ROSS MORGAN PROPERTIES | 57.03 Customer Credits |
| PHILLIPS RANCH YOUTH WORLD | 57.33 Customer Credits |
| FUGELSANG VINCE | 57.50 Customer Credits |
| KELLEMS AUTOMOTIVE | 57.54 Customer Credits |
| JUMPS CARLITOS | 57.57 Customer Credits |
| PACIFIC COAST PAINTING | 57.57 Customer Credits |
| INTERNATIONAL SPORTS CAMPS | 57.65 Customer Credits |
| SOLANO, RAMIRO | 57.69 Customer Credits |
| DALES PAINTING | 57.77 Customer Credits |
| FANTASTIC SAMS LAKEWOOD | 57.80 Customer Credits |
| KIM FORSYTH | 58.00 Customer Credits |
| MIKE JACOSKY | 58.00 Customer Credits |
| VIVIANA SANTANA | 58.02 Customer Credits |
| ALLIED FAMILY DENSISTRY | 58.10 Customer Credits |
| JOHNNY MONTES DE OCA | 58.10 Customer Credits |
| DAVID CARLIN | 58.32 Customer Credits |
| RESPIRATORY SOLUTIONS | 58.37 Customer Credits |
| LEO ROMERO | 58.46 Customer Credits |
| ORTIZ JOHNNY | 58.76 Customer Credits |
| CUSTOM WOOD SHUTTERS AND BLINDS | 58.79 Customer Credits |
| TV REPAIRS AND SALES | 59.00 Customer Credits |
| ELSA ROBINSON | 59.15 Customer Credits |
| MARIOS TREE SERVICE | 59.30 Customer Credits |
| ANTHONY'S TREE SERVICE | 59.30 Customer Credits |
| WALRUS PAINTING & HANDYMAN | 59.30 Customer Credits |
| WILLFREDO SANCHEZ | 59.36 Customer Credits |
| JOE JIMENEZ | 59.47 Customer Credits |
| SILVANO MARANGONE | 59.48 Customer Credits |
| ROSITA ST MARY | 59.52 Customer Credits |
| BEST PRICE PLUMBING & HANDMYMAN SERVICE | 59.54 Customer Credits |
| REYNOLDS GARY | 59.67 Customer Credits |
| UMBERTO VALDOVINOS | 59.76 Customer Credits |
| ROSALES CARPET CLEANING & JANITORIAL SRV | 59.80 Customer Credits |
| MIKES GIANT NEW YORK PIZZA | 59.80 Customer Credits |
| CERAPIA'S HOUSE CLEANING | 59.85 Customer Credits |
| SERRANO STUCCO INC | 59.85 Customer Credits |
| CAMPOS, ANTONIO | 59.85 Customer Credits |
| TOMAS SANCHEZ | 59.85 Customer Credits |
| CENTRAL SERVICE HEATING & AIR | 59.89 Customer Credits |
| EL DORADO GARDENS | 60.00 Customer Credits |
| DMC ENGINEERING | 60.00 Customer Credits |
| MARISA LEPORE | 60.00 Customer Credits |
| ROY HU | 60.00 Customer Credits |
| PICKUP & GO HAULING | 60.00 Customer Credits |
| ANTHONY AGUILAR | 60.00 Customer Credits |
| NORMAN BOVONIK | 60.00 Customer Credits |
| ANNIE MARK | 60.00 Customer Credits |
| KIM HARRIS | 60.00 Customer Credits |
| SAM HALAWI | 60.00 Customer Credits |
| DAN ANDERSON | 60.00 Customer Credits |
| DEBRA/ BRUCE CAMPBELL | 60.00 Customer Credits |
| MICHAEL ALLEN | 60.00 Customer Credits |
| PAUL CLARK | 60.00 Customer Credits |
| DAVID MCLEISH | 60.00 Customer Credits |
| ISABEL CALDERON | 60.00 Customer Credits |
| LINDA VOEGELE | 60.00 Customer Credits |
| SAVINA VALENCIA | 60.00 Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| EDITH SHIELDS | 60.00 Customer Credits |
| LYNN DEREMBOWL | 60.00 Customer Credits |
| SHARON GUILLEN | 60.00 Customer Credits |
| GUADALUPE MARDER | 60.00 Customer Credits |
| ISABELLE/ RICARDO LOPEZ | 60.00 Customer Credits |
| JOSEPHINE BLUE | 60.00 Customer Credits |
| MARYANN SAUCEDO | 60.00 Customer Credits |
| PHIL FELTEN | 60.00 Customer Credits |
| VILLALOBOS JOSE/ RAMOS JOSE | 60.08 Customer Credits |
| YOUNG'S PAINTING | 60.20 Customer Credits |
| DEPHILIPPIS, GREG | 60.20 Customer Credits |
| CARLOS AYALA | 60.29 Customer Credits |
| MELANIE GOMEZ | 60.50 Customer Credits |
| VALLARTA IRON WORKS | 60.62 Customer Credits |
| ROBERTO FLORES | 60.64 Customer Credits |
| JERRY MASON | 60.65 Customer Credits |
| JIMENEZ HANDYMAN SERVICE | 60.65 Customer Credits |
| KATHYS POOL SERVICE | 60.65 Customer Credits |
| ZUNIGA LANDSCAPING | 60.65 Customer Credits |
| RAQUEL'S HOUSE CLEANING | 60.65 Customer Credits |
| JUAN'S LANDSCAPING | 60.65 Customer Credits |
| NOE | 60.65 Customer Credits |
| RANDY POTTS | 60.65 Customer Credits |
| STEVE HAMMETT | 60.65 Customer Credits |
| CHAPARRAL COIN | 60.67 Customer Credits |
| DELUXE IMAGE | 60.82 Customer Credits |
| DEL MAR HARDWOOD FLOORING | 60.90 Customer Credits |
| CONTRO MAYOR ESPIRITUAL | 60.96 Customer Credits |
| ENRIQUE DIAZ | 60.98 Customer Credits |
| ARMANDO HERNANDEZ | 60.98 Customer Credits |
| SALLY BEELNER | 61.00 Customer Credits |
| YOUNG NANCY | 61.15 Customer Credits |
| SERGIO GARCIA | 61.20 Customer Credits |
| SANCHEZ TREE SERVICE & LANDSCAPING | 61.25 Customer Credits |
| SPIRES TUSTIN | 61.40 Customer Credits |
| GERONIMO'S LANDSCAPING | 61.40 Customer Credits |
| JOHNSON, KENTOR - RE/MAX | 61.48 Customer Credits |
| PAM BASHOR | 61.48 Customer Credits |
| GERARDO GONZALEZ | 61.80 Customer Credits |
| FRITZ PINEDA 626 | 61.96 Customer Credits |
| MERRYMAIDS | 62.00 Customer Credits |
| MOUNTAIN VIEW CAR WASH | 62.00 Customer Credits |
| JOHN W. GILES | 62.00 Customer Credits |
| HENRY'S LANDSCAPING | 62.00 Customer Credits |
| AGNES MARTINEZ | 62.00 Customer Credits |
| ROBERTO MARTINEZ, INC | 62.00 Customer Credits |
| LEESHA KELLER | 62.00 Customer Credits |
| QUALITY QUEST | 62.00 Customer Credits |
| STAR FLEET FILTRATION | 62.00 Customer Credits |
| CLEMENTINA VIEYRA | 62.00 Customer Credits |
| ANGELES TAN | 62.00 Customer Credits |
| WAYNE PEDERSEN | 62.00 Customer Credits |
| CORDERO ADRIAN | 62.21 Customer Credits |
| RING RING COMMUNICATIONS | 62.30 Customer Credits |
| LOPEZ, NONY | 62.32 Customer Credits |
| MEJIAS AC | 62.42 Customer Credits |
| N&K SMOG | 62.53 Customer Credits |
| SAN JUDAS TREE SERVICE | 62.60 Customer Credits |
| HAUL-IT-ALL | 62.60 Customer Credits |
| BERNAL IRON WORK | 62.60 Customer Credits |
| H&R APPLICANCE | 62.75 Customer Credits |
| JEFFERSON FUENTES | 63.00 Customer Credits |
| EMPANADA MAN INC | 63.00 Customer Credits |
| LA ESPERANZA RESTAURANT | 63.06 Customer Credits |
| ACCESS ADVERTISING LLC | 63.10 Customer Credits |
| ABRA KADABRA AUTO DETAILING | 63.19 Customer Credits |
| SUNNY MILLER | 63.19 Customer Credits |
| NOEMI'S PARTY SUPPLY | 63.27 Customer Credits |
| AMIGO AUTO CARE ADELANTO | 63.32 Customer Credits |
| SONIA'S YEPIZ FAMILY CHILDCARE | 63.42 Customer Credits |
| LILLARD LYNNE | 63.56 Customer Credits |
| ANDY'S HANDYMAN | 63.75 Customer Credits |
| ERICK OMAR MARTINEZ | 63.80 Customer Credits |
| GREEN-GO RECYCLING | 63.81 Customer Credits |
| MAID SPOTLESS | 63.95 Customer Credits |
| STORAGE WARES | 63.98 Customer Credits |
| EVA RUIZ | 64.00 Customer Credits |
| JOHN SCHULTZ | 64.00 Customer Credits |
| GRACE LEON | 64.00 Customer Credits |
| BARBARA EARERE | 64.00 Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| MARY ANNE VAQUERA | 64.00 Customer Credits |
| JOY MORRIS | 64.00 Customer Credits |
| LINDA RUIZ | 64.00 Customer Credits |
| YODDY MUGUERTEGUI | 64.00 Customer Credits |
| THOMAS, REGINAL | 64.10 Customer Credits |
| GLORIA SOTELO | 64.10 Customer Credits |
| JOE FLETCHER | 64.10 Customer Credits |
| YOEURNG, EVELYNE | 64.10 Customer Credits |
| ADRIAN TORRES/ CHINO/ ONTARIO | 64.10 Customer Credits |
| ADRIAN TORRES/ MORENO VALLEY | 64.10 Customer Credits |
| ADRIAN TORRES/ RIVERSIDE | 64.10 Customer Credits |
| COLDWELL BANKER TOP TEAM | 64.10 Customer Credits |
| COLONIAL GARDENS | 64.10 Customer Credits |
| LAWERENCE EDWARDS | 64.10 Customer Credits |
| PALMVIEW INSTESTMENTS LLC/ SAN BERN | 64.10 Customer Credits |
| ROQUE, ANGELICA | 64.10 Customer Credits |
| SAVON GRANITE & FLOORS | 64.15 Customer Credits |
| MACIEL BROTHERS CARPET CARE | 64.35 Customer Credits |
| LOS AMIGOS SMOG CHECK | 64.46 Customer Credits |
| ERNIE'S CLEAN-UP | 64.51 Customer Credits |
| JOSEPH ANGIULI | 64.55 Customer Credits |
| HUGO GARCIA | 64.60 Customer Credits |
| OSCAR DE JESUS | 64.67 Customer Credits |
| OLGA IBARZABAL | 64.68 Customer Credits |
| MASSAGE MEMORY SPA | 64.68 Customer Credits |
| DON'S POOL & SPA | 64.85 Customer Credits |
| BEDOY, LUIS | 64.95 Customer Credits |
| CHRIS ALICKI | 65.15 Customer Credits |
| HERACLIO HAULING | 65.25 Customer Credits |
| ALEJANDRO ROMERO | 65.30 Customer Credits |
| MIKE DOMINGUEZ | 65.31 Customer Credits |
| JEFFREY RYS | 65.32 Customer Credits |
| DELMY LEMUS | 65.40 Customer Credits |
| CAPITOL PROPERTY SERVICES | 65.40 Customer Credits |
| LUIS ACOSTA STATE FARM AGENT 11725309 | 65.52 Customer Credits |
| ANDRES AGUERO | 65.55 Customer Credits |
| JOHN GODINHO | 65.59 Customer Credits |
| GARCIA ROOTER | 65.60 Customer Credits |
| COMFY AIR INC | 65.60 Customer Credits |
| REED ELECTRICAL | 65.64 Customer Credits |
| THOMAS WILLIAM | 65.64 Customer Credits |
| RICH FLANDER | 65.77 Customer Credits |
| HOANG  DUNG | 65.85 Customer Credits |
| BLANCA CRUZ | 66.00 Customer Credits |
| TAMMY KING | 66.00 Customer Credits |
| SHARON KINNEY | 66.00 Customer Credits |
| FLOOR COVERING CERTIFIED INSPECTION SERVICE | 66.10 Customer Credits |
| DARREN MCCURDY | 66.16 Customer Credits |
| BNA HANDY SERVICE | 66.21 Customer Credits |
| BENJAMIN DIAZ | 66.21 Customer Credits |
| TRA REFINISHING | 66.21 Customer Credits |
| KATZ PROPERTIES | 66.48 Customer Credits |
| FREEMAN'S APPLIANCE | 66.50 Customer Credits |
| DEBORAH/ MAX LEIBOLD | 66.50 Customer Credits |
| ALVAREZ MANUEL | 66.52 Customer Credits |
| ALFA PROPERTIES INC. | 66.66 Customer Credits |
| FIRST BLESSING R RECYCLING CTR | 66.71 Customer Credits |
| THEO DIMOS | 66.74 Customer Credits |
| HECTOR MUNOZ | 66.78 Customer Credits |
| RAVE PLUMBING & ROOTER | 66.78 Customer Credits |
| SALVADOR LOPEZ | 66.78 Customer Credits |
| NIKO'S LANDSCAPING | 66.78 Customer Credits |
| RENE JIMENEZ | 66.78 Customer Credits |
| CBM TOWING | 66.94 Customer Credits |
| SANTA ANA FIRST NAZARENE CHURCH | 66.96 Customer Credits |
| GEORGE LAMBDIN | 67.01 Customer Credits |
| SACRAMENTO APPLIANCE | 67.06 Customer Credits |
| KEITH WELK | 67.20 Customer Credits |
| CAREFREE SENIOR LIVING | 67.40 Customer Credits |
| FLOR ORTIZ | 67.50 Customer Credits |
| CORTNEY MCSWEENEY | 67.50 Customer Credits |
| RICK'S COMPLETE HOME REPAIR | 67.50 Customer Credits |
| DAVARI SADEGH (HANDYMAN SAM) | 67.50 Customer Credits |
| YVONNE (PP) MARBERGER | 67.50 Customer Credits |
| GOOD NEIGHBOR PAINTING | 67.64 Customer Credits |
| SHERRIDON HARRIS | 67.65 Customer Credits |
| HERITAGE ESTATE SALE | 67.65 Customer Credits |
| RAUL'S FENCES | 67.65 Customer Credits |
| H&R PLUMBING & ROOTER | 67.90 Customer Credits |
| TRI VALLEY WEIGHT CONTROL | 67.91 Customer Credits |

Amended Schedule F Attachment 27 of 47

| | | |
|---|---|---|
| SIERRA NOODLE HOUSE | 68.00 | Customer Credits |
| HARVEY KORN | 68.00 | Customer Credits |
| NORMAN CALBERG | 68.00 | Customer Credits |
| CHEYENNE MILLER'S CARPET CARE | 68.01 | Customer Credits |
| LEGEND CONCRETE | 68.04 | Customer Credits |
| JULIO REYNOSO & GEYSI MORALES | 68.04 | Customer Credits |
| ORELLANA, JOSE | 68.04 | Customer Credits |
| MANUEL VAL FERNANDEZ | 68.04 | Customer Credits |
| GABRIEL LIEB | 68.30 | Customer Credits |
| MY HAIR CUT PLACE | 68.36 | Customer Credits |
| PARADISE LANDSCAPING AND TREE EXPERTS | 68.55 | Customer Credits |
| DAVID MARTINEZ | 68.64 | Customer Credits |
| BELLA VISTA LANDSCAPE | 68.73 | Customer Credits |
| WENDY MCQUINN | 68.73 | Customer Credits |
| PJ HAULING | 68.90 | Customer Credits |
| JIM ELLIOTT | 68.90 | Customer Credits |
| W. TED ROBINSON | 68.97 | Customer Credits |
| HILDA OLIVEROS | 69.00 | Customer Credits |
| ANAMAR WINDOWS | 69.04 | Customer Credits |
| GWEE DECKERT /LAWNDALE | 69.10 | Customer Credits |
| RUBEN/ MARIELENA ZAVALA | 69.10 | Customer Credits |
| MATHES CHRISTINE | 69.10 | Customer Credits |
| PAVA CUSTIC/ VILLA | 69.10 | Customer Credits |
| BRAKER ELECTRIC | 69.10 | Customer Credits |
| DOUG LENNARD | 69.12 | Customer Credits |
| OPEN DOOR CHRISTIAN ACADEMY/ MANNY | 69.38 | Customer Credits |
| B & M ROOFING | 69.38 | Customer Credits |
| CARRILLO, ISMAEL | 69.40 | Customer Credits |
| GARCIA, GERARDO | 69.45 | Customer Credits |
| J.R. FLOORING | 69.65 | Customer Credits |
| CALIFORNIA PAINTING | 69.95 | Customer Credits |
| RICK EVENSON | 69.97 | Customer Credits |
| JOSE'S POLLOS | 69.97 | Customer Credits |
| UNISMILE DENTAL (SUNNYVALE) | 70.00 | Customer Credits |
| MIGUEL CASILLAS | 70.00 | Customer Credits |
| AHMAD ZIQ | 70.00 | Customer Credits |
| LADONNA/ NICKIE MCSMITH | 70.00 | Customer Credits |
| BRENDA VEGA | 70.00 | Customer Credits |
| CHERYL WILLIAMS | 70.00 | Customer Credits |
| GINA LOPEZ | 70.00 | Customer Credits |
| CARMELO GARRIDO | 70.00 | Customer Credits |
| LINDA FINNEY | 70.00 | Customer Credits |
| NORMA IMASDOUNIAN | 70.00 | Customer Credits |
| DINAH WHITED | 70.00 | Customer Credits |
| JOYCE DEBOSE | 70.00 | Customer Credits |
| SEAN GHOTBI | 70.00 | Customer Credits |
| BRENDA MITCHELL | 70.00 | Customer Credits |
| JOE MOHAMMED | 70.00 | Customer Credits |
| MARY MISIRUSKI | 70.00 | Customer Credits |
| BETTY HENNEY | 70.00 | Customer Credits |
| SOLOMON OBOTETUKUDO | 70.00 | Customer Credits |
| TONY DIEUGENIO | 70.00 | Customer Credits |
| DIANA FIALHO | 70.22 | Customer Credits |
| FRANCISQUEZ, DIEGO | 70.31 | Customer Credits |
| BRYAN LEAHY | 70.60 | Customer Credits |
| ANGEL MARTINEZ | 70.66 | Customer Credits |
| RAUL RAMIREZ | 70.66 | Customer Credits |
| BRITO'S #3 | 70.69 | Customer Credits |
| SANTA FE SPRINGS CHIRPRACTIC | 70.78 | Customer Credits |
| LAM AUTO REPAIR | 70.84 | Customer Credits |
| H. SINGH LAWN SERVICE | 70.85 | Customer Credits |
| ORTIZ-AIR | 70.87 | Customer Credits |
| MUNOZ, SANDI - STAR REAL ESTATE | 71.04 | Customer Credits |
| UNIVERSAL STEREO | 71.07 | Customer Credits |
| STANLEY KANG | 71.16 | Customer Credits |
| BALL SUZIE | 71.19 | Customer Credits |
| OCEANLINK INT'L INC. | 71.25 | Customer Credits |
| MENDOZA LUIS | 71.27 | Customer Credits |
| ALFREDO TOWING | 71.38 | Customer Credits |
| SERVICE 1ST GARAGE DOORS | 71.46 | Customer Credits |
| DONLEY, JOE | 71.47 | Customer Credits |
| EDWARD MCTHORN | 71.48 | Customer Credits |
| PRIME REMODELING | 71.52 | Customer Credits |
| MIDAS | 71.58 | Customer Credits |
| VOICES FOR IMMIGRANTS JUSTICE | 71.78 | Customer Credits |
| TARAVELLA, BRENDA | 71.79 | Customer Credits |
| BEATRIZ & ROBERT MARQUENO | 71.82 | Customer Credits |
| GENERAL ELECTRIC DOCTOR | 72.00 | Customer Credits |
| ELKHORN RV & SELF STORAGE | 72.00 | Customer Credits |
| HURI BARRERA | 72.01 | Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| APPLIANCE REPAIR | 72.27 Customer Credits |
| FENG SHUI MASTER | 72.30 Customer Credits |
| MODESTO GUILLEN | 72.35 Customer Credits |
| UNITED AUTO SERVICE | 72.36 Customer Credits |
| MARTINEZ, VALENTE | 72.50 Customer Credits |
| WEST COAST PLUMBING | 72.50 Customer Credits |
| ROSAMOND PALMS/ ROSAMOND | 72.52 Customer Credits |
| ONE NEAT LAWN SERVICE | 72.65 Customer Credits |
| BANUELO'S GARDENING | 72.65 Customer Credits |
| STEVE KHATCHADOURIAN | 72.76 Customer Credits |
| CARDENAS JOSE | 72.86 Customer Credits |
| ROSALIE HARVEY | 73.08 Customer Credits |
| JERRY MARTINEZ | 73.20 Customer Credits |
| CLARK & SONS CONCRETE | 73.25 Customer Credits |
| GR GRANT ELECTRIC | 73.27 Customer Credits |
| PACIFIC AUTO ELECTRIC | 73.50 Customer Credits |
| SAM LEE | 73.55 Customer Credits |
| CAR DOCTORS OF LOMA LINDA | 73.58 Customer Credits |
| ECONO LUBE N' TUNE | 73.60 Customer Credits |
| GEORGE HICKS | 73.72 Customer Credits |
| MARTIN VERGARA | 73.80 Customer Credits |
| BERTEL RONALD | 73.80 Customer Credits |
| BEARDSLEY, JADE | 73.85 Customer Credits |
| GUERRERO, EDDIE | 73.85 Customer Credits |
| TONY JURKA | 73.98 Customer Credits |
| JUSTIN SELS | 74.00 Customer Credits |
| JERRY JOHNSON | 74.00 Customer Credits |
| GRACE/ PHILLIP SCHWARTZ | 74.00 Customer Credits |
| JOSE GONZALEZ | 74.00 Customer Credits |
| LINDA KIM | 74.00 Customer Credits |
| DAN FREDRICK | 74.00 Customer Credits |
| UNITED METHODIST CHURCH | 74.00 Customer Credits |
| MARK CHAMPION | 74.12 Customer Credits |
| ARMANDO BRAMBILA | 74.19 Customer Credits |
| PATRICIA VATKINSEN | 74.30 Customer Credits |
| ANTONIO'S AUTO CARE | 74.34 Customer Credits |
| MAVE, ANTHONY | 74.40 Customer Credits |
| CHAPMAN AUTO REPAIR | 74.43 Customer Credits |
| DRK PLUMBING, HEATING, & AIR | 74.44 Customer Credits |
| A KINGS ATTIC | 74.54 Customer Credits |
| CHEYLEN LEPAGE | 74.60 Customer Credits |
| SHERRI BOWERS VENDING MACHINES | 74.62 Customer Credits |
| BNM GLASS | 74.63 Customer Credits |
| DONALD P. SCOTT, PAINTING COMPANY | 74.66 Customer Credits |
| ANA DIAZ | 74.68 Customer Credits |
| JEFFREY AHERN | 74.68 Customer Credits |
| OSAJI, PAUL | 75.00 Customer Credits |
| PHUONG TRAN | 75.00 Customer Credits |
| ROBERT LEW | 75.00 Customer Credits |
| SHIELA SHAO | 75.00 Customer Credits |
| A & G REAL ESTATE GROUP | 75.00 Customer Credits |
| ACE MGMT SERV/ RIVERSIDE | 75.00 Customer Credits |
| ACE MGMT SVC/ ONTARIO | 75.00 Customer Credits |
| ACE MGMT/ POMONA | 75.00 Customer Credits |
| CHANDRA, SANDY / MV/RC | 75.00 Customer Credits |
| JUAN ESTRADA | 75.00 Customer Credits |
| OROZCO, AMILIA JENKINS C | 75.00 Customer Credits |
| RAPLH LOPEZ INVESTMENTS | 75.00 Customer Credits |
| RAUL TORREZ | 75.00 Customer Credits |
| ROMAGOSA SONIA | 75.00 Customer Credits |
| RUIZ, WILSON | 75.00 Customer Credits |
| SCIULLI, SUSAN | 75.00 Customer Credits |
| VILLA SAMOA APARTMENTS | 75.00 Customer Credits |
| RAYNETTA WINSTON | 75.00 Customer Credits |
| SONNY KRIGER | 75.00 Customer Credits |
| HOLT MAINTENANCE CO. | 75.00 Customer Credits |
| SG WHOLESALE ROOFING SUPPLIES, INC. | 75.00 Customer Credits |
| GLIDEWELL LABORATORIES | 75.00 Customer Credits |
| ISMAEL NORIEGA LANDSCAPING | 75.00 Customer Credits |
| MERRY MAIDS | 75.00 Customer Credits |
| ALLEN CARE CENTER | 75.00 Customer Credits |
| PREFERRED DATA IMAGING INC | 75.00 Customer Credits |
| DOWNEY CAR CARE CENTER | 75.00 Customer Credits |
| RIOS, IMELDA | 75.00 Customer Credits |
| EVANS PEST CONTROL-EMPLOYMENT | 75.00 Customer Credits |
| INTEGRATED SUPPORT SOLUTIONS | 75.00 Customer Credits |
| PASION | 75.00 Customer Credits |
| ALVARO GRACIANO | 75.00 Customer Credits |
| BYRON, GIOVANI REYES | 75.00 Customer Credits |
| GLOBAL FACILITY SERVICES | 75.00 Customer Credits |

| | |
|---|---|
| HANDY ROOTER | 75.00 Customer Credits |
| MAB POOLS AND SPAS | 75.00 Customer Credits |
| MLS CONSTRUCTION | 75.00 Customer Credits |
| RB TEAR OFF & RB ROOFING | 75.00 Customer Credits |
| ALEX SHATAREVIAN | 75.00 Customer Credits |
| BEN'S ORNAMENTAL IRON CRAFTS | 75.00 Customer Credits |
| ALL IN ONE HANDYMAN A+ RATED | 75.00 Customer Credits |
| FREDDY E. CARDONA | 75.00 Customer Credits |
| FAST ACTION PLUMBING & ROOTER | 75.00 Customer Credits |
| JULIO MENA | 75.00 Customer Credits |
| SUSSAN PAINTING AND DECORATING | 75.00 Customer Credits |
| POLANCO. ART | 75.00 Customer Credits |
| FEDRA HEATING AND AIR | 75.00 Customer Credits |
| MARIA CHAVEZ GARDENING | 75.00 Customer Credits |
| MARTHA MALDONADO | 75.00 Customer Credits |
| SIMOTE TUIFUA | 75.00 Customer Credits |
| ATN HOLDING INC. | 75.00 Customer Credits |
| DALE HAWKINS ENTERPRISES | 75.00 Customer Credits |
| ED'S POOL AND SPA | 75.00 Customer Credits |
| FAMILY MAN  PLUMBING | 75.00 Customer Credits |
| HIGH DESERT COOLING | 75.00 Customer Credits |
| IRON WORK AND WELDING PELAEZ | 75.00 Customer Credits |
| KOLOMALU, STEVE | 75.00 Customer Credits |
| PATRICIA HOUSE CLEANING SERVICE | 75.00 Customer Credits |
| ROGER JIMENEZ | 75.00 Customer Credits |
| HANS VANFRANKFOORT | 75.00 Customer Credits |
| ROBERT VEGA | 75.00 Customer Credits |
| DAN MAR PLUMBERY | 75.00 Customer Credits |
| E. MARTINEZ TREE SERVICE | 75.00 Customer Credits |
| GUTIERREZ GRADING AND DIGGING | 75.00 Customer Credits |
| HUMBERTO AGUILAR | 75.00 Customer Credits |
| JUANITA SOUCY | 75.00 Customer Credits |
| KRISTINE VASQUEZ | 75.00 Customer Credits |
| POOLMAN | 75.00 Customer Credits |
| SCHMIDT, FRED | 75.00 Customer Credits |
| CESAR'S PLUMBING | 75.00 Customer Credits |
| CRYSTAL CLEAR | 75.00 Customer Credits |
| DT LANSCAPE | 75.00 Customer Credits |
| EMMANUEL'S MASONRY | 75.00 Customer Credits |
| JR HANDYMAN SERVICE | 75.00 Customer Credits |
| SANTOS SPRINKLERS | 75.00 Customer Credits |
| SCCE ELECTRICAL SERVICES | 75.00 Customer Credits |
| ARAIZA, MARIO | 75.00 Customer Credits |
| DELIO, ERICKSON | 75.00 Customer Credits |
| ESTELLE, PHIL | 75.00 Customer Credits |
| PEAK A/C & HEATING | 75.00 Customer Credits |
| QUIN TOLBERT | 75.00 Customer Credits |
| SUNRISE PAINTING | 75.00 Customer Credits |
| TOLBERT, DARREN | 75.00 Customer Credits |
| C&C APPLIANCES | 75.00 Customer Credits |
| CASAS EXTERMINATOR | 75.00 Customer Credits |
| JJS ROOFING | 75.00 Customer Credits |
| ABRAHAM ALAS | 75.00 Customer Credits |
| JCS CABINETS | 75.00 Customer Credits |
| JGS IRRIGATION | 75.00 Customer Credits |
| JOEL HERNANDEZ | 75.00 Customer Credits |
| JUAN PINAFLOR | 75.00 Customer Credits |
| LUNA PLUMBING | 75.00 Customer Credits |
| MARK ERLEDSON | 75.00 Customer Credits |
| VALADEZ AIR/AC AND HEATING | 75.00 Customer Credits |
| RL FUCHS PROPERTIES | 75.00 Customer Credits |
| EXECUTIVE MOBILEHOME SALES | 75.00 Customer Credits |
| PARADISE PROPERTIES | 75.00 Customer Credits |
| PORTOLLA FINANCIAL LLC | 75.00 Customer Credits |
| RICHARD HERMAN/ NOHOAPT BUNGALO | 75.00 Customer Credits |
| SIMPLY HOME FURNISHINGS | 75.00 Customer Credits |
| ERIC SEBRELL | 75.00 Customer Credits |
| QUENTIN AARON HEARD | 75.00 Customer Credits |
| SPRINKLER TEC | 75.00 Customer Credits |
| GOODE CONSTRUCTION | 75.00 Customer Credits |
| DYNAMIC PLUMBING | 75.00 Customer Credits |
| HGT LANDSCAPE | 75.00 Customer Credits |
| OLIVOS LANDSCAPING | 75.00 Customer Credits |
| RAUL ESCOBAR | 75.00 Customer Credits |
| RICARDO'S TREE SERVICE | 75.00 Customer Credits |
| VICTOR CLEMENTE | 75.00 Customer Credits |
| ANDREW MITCHELL | 75.00 Customer Credits |
| ANGELA MESTRE | 75.00 Customer Credits |
| FERNANDO HERNANDEZ | 75.00 Customer Credits |
| PEREZ, FORTUNATO MR | 75.00 Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| SOUTH COUNTY DRYWALL HANDYMAN | 75.00 Customer Credits |
| MARINO SANTIAGO | 75.00 Customer Credits |
| RAFAEL PALACIOS | 75.00 Customer Credits |
| TCB PAINTING CO | 75.00 Customer Credits |
| WEST COAST BUILDING | 75.00 Customer Credits |
| CHOICE BUILDING SOLUTIONIS | 75.00 Customer Credits |
| JUAN'S LANDSCAPING SERVICE | 75.00 Customer Credits |
| KUKO'S MOVING & HAULING | 75.00 Customer Credits |
| A'S LANDSCAPING | 75.00 Customer Credits |
| SAI PHOMPHAKDY | 75.00 Customer Credits |
| CASSANDRA'S HOUSECLEANING | 75.00 Customer Credits |
| GABRIEL'S & ESTELA HOUSECLEANING | 75.00 Customer Credits |
| MARCIA PITTMAN | 75.00 Customer Credits |
| KATHLEEN ROGAN | 75.00 Customer Credits |
| MODERN AMBIANCE FURNITURE | 75.00 Customer Credits |
| BROWN EDMOND/ DENNIS | 75.12 Customer Credits |
| HERIBERTO SALAS | 75.21 Customer Credits |
| KPS PAINTING | 75.30 Customer Credits |
| CHRISTIAN BROTHERS | 75.30 Customer Credits |
| JPH GENERAL CONSTRUCTION | 75.30 Customer Credits |
| C-21 AMBER | 75.40 Customer Credits |
| JOSEPH & KAREN BRITTON | 75.50 Customer Credits |
| POSADA, ALEX | 75.50 Customer Credits |
| RENT-A-CENTER REDWOOD CITY | 75.66 Customer Credits |
| TITO SMOG CHECK | 75.73 Customer Credits |
| BRUCE BUSCHER | 75.75 Customer Credits |
| STUFT PIZZA SAN CLEMENTE | 75.75 Customer Credits |
| HAL MARKIEWICZ | 75.80 Customer Credits |
| HENRY'S WROUGHT IRON | 75.94 Customer Credits |
| SHARRON GOMEZ | 75.96 Customer Credits |
| THOMAS NELSON | 76.00 Customer Credits |
| ALBERT SIORDIA | 76.00 Customer Credits |
| BERTHA MORGAN | 76.00 Customer Credits |
| HEIDE AMAYA | 76.00 Customer Credits |
| MATILDE RAMOS | 76.00 Customer Credits |
| MAYLIN RANADA | 76.00 Customer Credits |
| MIKE SAKOWICZ | 76.00 Customer Credits |
| RUTH MILLARD | 76.00 Customer Credits |
| JUAN ACEVEDO | 76.00 Customer Credits |
| LUIS GARCIA | 76.00 Customer Credits |
| RAMON BERNARDO | 76.00 Customer Credits |
| A. WASSEN ELSHAIED | 76.00 Customer Credits |
| LETICIA CORNEJO | 76.00 Customer Credits |
| MARIA MARRERO | 76.00 Customer Credits |
| MARTHA PEREZ | 76.00 Customer Credits |
| NORA VELASQUEZ | 76.00 Customer Credits |
| ERLINDA/ JIMMY MANALILI | 76.00 Customer Credits |
| BARBARA TUTTLE | 76.00 Customer Credits |
| JORGE/ MARIA ESPARZA | 76.00 Customer Credits |
| MARIA LAWLESS | 76.00 Customer Credits |
| TERESA/ OSCAR OLMEDO | 76.00 Customer Credits |
| JOHN KOMURKA | 76.00 Customer Credits |
| DANIEL BORSOTTI | 76.00 Customer Credits |
| EUGENIA KONOPKA | 76.00 Customer Credits |
| KATHRYN DONNELSON | 76.00 Customer Credits |
| ELENA BURGUETTE | 76.00 Customer Credits |
| ANA GALLARDO | 76.00 Customer Credits |
| ETHEL LEE | 76.00 Customer Credits |
| KARUNA DAGAM | 76.00 Customer Credits |
| JB CHONG | 76.15 Customer Credits |
| ESBEIDA & GUSTAVO GOMEZ | 76.47 Customer Credits |
| JAVIER CONSTRUCTION | 76.56 Customer Credits |
| DESIGNER CONSTRUCTION | 76.94 Customer Credits |
| HEALTHCARE SERVICES GROUP-PASADENA | 77.00 Customer Credits |
| LAGUNA ASSET MANAGEMENT | 77.08 Customer Credits |
| YANG SAMMY | 77.33 Customer Credits |
| NURCYS GRIMES | 77.40 Customer Credits |
| 5 FAMILY COMMUNITY SALE | 77.40 Customer Credits |
| MASCO & SONS | 77.40 Customer Credits |
| ANTHONY  (TONY) SAMANICH | 77.76 Customer Credits |
| A ONE SMOG TEST CENTER | 77.81 Customer Credits |
| REUBEN JONES | 77.90 Customer Credits |
| DIANNE BAUER | 78.00 Customer Credits |
| RENE ORELLANA | 78.00 Customer Credits |
| DAVID / MARIA GORDEN | 78.00 Customer Credits |
| ALL-STAR GARAGE DOOR SRVC | 78.09 Customer Credits |
| PUBLIC PLUMBING SERVICES | 78.37 Customer Credits |
| KEEP IT CLEAN POOL SERVICE | 78.38 Customer Credits |
| PULIDOS CONCRETE | 78.38 Customer Credits |
| ALAN'S CLEANING SERVICE | 78.38 Customer Credits |

Amended Schedule F Attachment 31 of 47

| | | |
|---|---|---|
| BENITO PATIÑO | 78.38 | Customer Credits |
| JUMPING EXPRESS | 78.65 | Customer Credits |
| ATC CONSTRUCTION | 78.65 | Customer Credits |
| MARIA REYES | 78.69 | Customer Credits |
| #1 FENCES AND GATES | 78.72 | Customer Credits |
| ASAP ROOTER PLUMBING | 78.75 | Customer Credits |
| SMB CONCRETE | 78.75 | Customer Credits |
| TORUNO'S LANDSCAPING | 78.81 | Customer Credits |
| CENTRAL WIRELESS | 78.87 | Customer Credits |
| E-Z SMOG | 78.90 | Customer Credits |
| DENTAL PROS | 78.92 | Customer Credits |
| HUGO HUERTA | 79.00 | Customer Credits |
| NP CONSTRUCTION | 79.00 | Customer Credits |
| HUDSON, RENTALS | 79.00 | Customer Credits |
| LEAH VALDEZ | 79.00 | Customer Credits |
| SANCHEZ JOSE LUIS | 79.05 | Customer Credits |
| OSBALDO ESQUIVEL | 79.07 | Customer Credits |
| D PLUMBER INC | 79.13 | Customer Credits |
| CARNAHAN, PAUL | 79.25 | Customer Credits |
| SVOBODA BOB | 79.30 | Customer Credits |
| CORA TRILLES | 79.30 | Customer Credits |
| VIA DORADO | 79.30 | Customer Credits |
| CASTLE ROCK MGMT / PALMDALE GA | 79.71 | Customer Credits |
| TRUST ELECTRIC | 79.75 | Customer Credits |
| J&J CLEANING SERVICES | 79.77 | Customer Credits |
| NVISION LASER EYE CENTERS | 79.80 | Customer Credits |
| VARGAS & SONS INVESTMENTS | 79.83 | Customer Credits |
| QUICKSILVER PAINTING | 79.96 | Customer Credits |
| INTEGRATED CARE COMMUNITIES | 80.00 | Customer Credits |
| LEILA MALEK | 80.00 | Customer Credits |
| MIREYA RENDON | 80.00 | Customer Credits |
| CAROL GEISINGER | 80.00 | Customer Credits |
| FRAN (PP) KROBOTH | 80.00 | Customer Credits |
| PATRICIA SANDERS | 80.08 | Customer Credits |
| BEST WAY AUTO REPAIR | 80.09 | Customer Credits |
| AMIGO AUTO CARE | 80.10 | Customer Credits |
| EFRAIN IRIBE | 80.19 | Customer Credits |
| BUDGET GARAGE DOOR OPENER & REPAIR | 80.20 | Customer Credits |
| ELIAS GUILLEN | 80.20 | Customer Credits |
| ANGEL SONG | 80.48 | Customer Credits |
| ALL AMERICAN CAR RENTAL | 80.50 | Customer Credits |
| DORON HIMMPALAN | 80.64 | Customer Credits |
| SUNNY LANDSCAPING | 80.85 | Customer Credits |
| A & A APPLIANCES | 80.86 | Customer Credits |
| GONZALEZ SEWER SVC | 80.86 | Customer Credits |
| MARQUEZ MIGUEL NATIONAL REALTY | 81.00 | Customer Credits |
| PATRICIA LOCKETT | 81.00 | Customer Credits |
| CASH FOR CAR CHRIS | 81.02 | Customer Credits |
| ROSENDO GARCIA | 81.18 | Customer Credits |
| THE EMPANADA MAKER | 81.35 | Customer Credits |
| MARGIE DENNE | 81.87 | Customer Credits |
| RYBKA MIROSLAV | 81.90 | Customer Credits |
| BOROWITZ & CLARK | 81.96 | Customer Credits |
| RON & SAM SALES AND SERVICE | 81.96 | Customer Credits |
| SIGNAL AUTO INSURANCE | 82.00 | Customer Credits |
| K B MOTORS | 82.00 | Customer Credits |
| AV TIRE CENTERS | 82.00 | Customer Credits |
| HI DESERT DENTAL | 82.00 | Customer Credits |
| QUALIFAST TRANSMISSION & AUTO | 82.00 | Customer Credits |
| ALBAIR MITRY | 82.00 | Customer Credits |
| NEWPORT & COSTA MESA SMOG TEST | 82.06 | Customer Credits |
| CALIFORNIA FAMILY LIFE CENTER | 82.06 | Customer Credits |
| BAJA CALIFORNIA BAR AND GRILL | 82.08 | Customer Credits |
| PRO EXPRESS PLUMBING | 82.40 | Customer Credits |
| DAN HATHCOCK | 82.52 | Customer Credits |
| SMOG PROS TEST ONLY | 82.58 | Customer Credits |
| RICKS CUSTOM PAINTING | 82.72 | Customer Credits |
| M.V. CONTRACTOR | 82.91 | Customer Credits |
| TONY GIL | 82.91 | Customer Credits |
| BRIAR MANAGEMENT | 83.00 | Customer Credits |
| BARBU ROGER | 83.01 | Customer Credits |
| FLORENCE WILLEY | 83.08 | Customer Credits |
| JEFF BURIES | 83.10 | Customer Credits |
| TONY  NASSAU | 83.30 | Customer Credits |
| PARK PLACE/ 19249 BRYANT | 83.33 | Customer Credits |
| E-Z MARKET | 83.36 | Customer Credits |
| FIX-N-SMOG | 83.43 | Customer Credits |
| AMERICAN SOCIETY FOR THE PREVENTION OF CRUELTY TO | 83.47 | Customer Credits |
| HARP, JONATHAN - BERKSHIRE HATHAWAY | 83.52 | Customer Credits |
| JACKIE FENAROLI | 83.78 | Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| BENTLEY FAMILY M.H.P. | 83.78 Customer Credits |
| LEE YUNG | 83.79 Customer Credits |
| GUDELIA CLARK | 84.00 Customer Credits |
| RHONDA/ DEAN MACK | 84.00 Customer Credits |
| ESTER VALDEZ | 84.00 Customer Credits |
| PUGLISI, LARRY/ OAK TREE MGMT | 84.10 Customer Credits |
| UCC BUILDERS | 84.24 Customer Credits |
| XTREME SERVICES | 84.24 Customer Credits |
| GONZALEZ CARPET CLEANING | 84.24 Customer Credits |
| MARIN, DAYRO | 84.56 Customer Credits |
| ANTONIO LEONARDO | 84.67 Customer Credits |
| DAGAN PROFESSIONAL DENTAL LAB | 84.70 Customer Credits |
| JUAN ARGUELLO | 84.75 Customer Credits |
| SORAYA SOLORZANO REALTOR | 85.00 Customer Credits |
| GINZAYA LAKEWOOD | 85.03 Customer Credits |
| FENCE PRO'S PLUS | 85.11 Customer Credits |
| STYLE CUTS | 85.17 Customer Credits |
| MIKES PLUMBING | 85.50 Customer Credits |
| ROYAL SMOG SHOP | 85.62 Customer Credits |
| COVINA SMOG | 85.75 Customer Credits |
| SANTA FE MOTOR FUELS | 85.85 Customer Credits |
| CHAVES LANDSCAPING | 85.86 Customer Credits |
| VARGAS GLASS & WINDOWS | 85.86 Customer Credits |
| FRANK HERNANDEZ | 85.86 Customer Credits |
| STEVE MERCADO | 86.00 Customer Credits |
| ARROW APPLIANCE INC | 86.10 Customer Credits |
| PRONTO PLUMBING | 86.37 Customer Credits |
| MARIANO ROJAS | 86.48 Customer Credits |
| PATRICK JANISZEWSKI | 86.90 Customer Credits |
| OLIVARES | 87.10 Customer Credits |
| TAMI OROSZ | 87.12 Customer Credits |
| YULIN DIMITRI | 87.15 Customer Credits |
| FRANCISCO'S SMOG CHECK | 87.22 Customer Credits |
| BARBARA  JOHNSON | 87.56 Customer Credits |
| ELITE PATIO COVERS | 87.61 Customer Credits |
| EDWARD HOMSI | 87.62 Customer Credits |
| MICHAEL DANA MILLER | 88.14 Customer Credits |
| OSCAR MACIAS | 88.14 Customer Credits |
| BROTHER INSURANCE-MORENO VLY | 88.16 Customer Credits |
| LIGHTNING ELECTRICAL SERVICE | 88.20 Customer Credits |
| CAMILO HUGALDE | 88.26 Customer Credits |
| JOHN | 88.52 Customer Credits |
| KATY VASQUEZ | 88.65 Customer Credits |
| YOSEMITE AUTO CARE | 88.96 Customer Credits |
| ALUMINUM DIE CASTING CO INC | 89.00 Customer Credits |
| ERNAWATI SUSILO | 89.00 Customer Credits |
| ROBERT SMITH | 89.24 Customer Credits |
| RAUL'S GARDENING | 89.36 Customer Credits |
| ASHTON ANIMAL HOSPITAL | 89.55 Customer Credits |
| STEVE ROBERTS | 89.61 Customer Credits |
| CHRISTIAN PLUMBING & HOME IMPROVEMENT | 89.69 Customer Credits |
| SICARD ACCESSORIES | 89.89 Customer Credits |
| 19TH HOLE GOLF CARTS | 89.90 Customer Credits |
| POOL TIME | 89.97 Customer Credits |
| FOREIGN MOTOR SVC | 90.00 Customer Credits |
| PLATINUM PROP MGMT (COVINA & AZUSA) | 90.00 Customer Credits |
| SHAH SAM | 90.00 Customer Credits |
| DELBERT STANDIFER | 90.00 Customer Credits |
| DAN GOLDMAN JEWELERS | 90.00 Customer Credits |
| ETVIN VASQUEZ | 90.00 Customer Credits |
| SHARLENE MAURITZ | 90.00 Customer Credits |
| MARTHAFRANCESSCA AVILA | 90.00 Customer Credits |
| CELEBRITY CENTRE INTERNATIONAL | 90.42 Customer Credits |
| GREENER SOLUTION GROUP | 90.60 Customer Credits |
| EMMA/ DEBRA REMMERS | 91.00 Customer Credits |
| AFFORDABLE ANIMAL HOSPITAL COMPTON | 91.41 Customer Credits |
| JASS GARDENING SERVICE | 91.48 Customer Credits |
| EXPRESS AUTO-POMONA | 91.49 Customer Credits |
| PAINT BY KRAIG | 91.57 Customer Credits |
| OLAMENDI'S MEXICAN RESTAURANT | 91.69 Customer Credits |
| TED HOMEYER | 91.83 Customer Credits |
| HERITAGE & LEGENDS | 91.85 Customer Credits |
| LINETTE GILLIAM | 91.86 Customer Credits |
| HERITAGE LAW GROUP | 91.91 Customer Credits |
| JOSE LUIS MORAN | 91.98 Customer Credits |
| MMM CARPET | 92.00 Customer Credits |
| BLOW MOLDED PRODUCTS | 92.00 Customer Credits |
| DEBORAH TRACY | 92.00 Customer Credits |
| PATRICK RIEGLE | 92.01 Customer Credits |
| DAVE DIETRICH, 1ST TEAM R.E. | 92.15 Customer Credits |

Generated using CasefilePRO™

| | |
|---|---|
| ALL AMERICAN PLUMBING | 92.22 Customer Credits |
| SABATINI MOORE PROPERTIES/ VILLA HERMOSA | 92.30 Customer Credits |
| DEE AGUIRRE | 92.56 Customer Credits |
| JIM SIMMONS | 92.75 Customer Credits |
| RODRIGUEZ TRANSMISSION | 92.87 Customer Credits |
| OPERATION SAMAHAN | 93.00 Customer Credits |
| PRESTIGIO INC. | 93.43 Customer Credits |
| RELIANCE PLUMBING AND DRAIN CLEANING | 93.45 Customer Credits |
| VETERAN AIR AND APPLIANCE | 93.45 Customer Credits |
| RAY HEPINSTALL | 93.45 Customer Credits |
| PERKOS CAFE | 93.45 Customer Credits |
| ANTONIO'S TOWING | 93.48 Customer Credits |
| E-Z SMOG | 93.61 Customer Credits |
| JOSE SAVALA | 93.64 Customer Credits |
| SECURE STAFF/CORP OFFICE | 93.77 Customer Credits |
| HESPERIA ALL STAR SMOG | 93.86 Customer Credits |
| FIRST TEAM | 93.95 Customer Credits |
| A1 QUALITY PAINTING | 93.97 Customer Credits |
| STEVEN/ MARISOL NAVARRO | 94.00 Customer Credits |
| WILLIENNE/ VIVIANE PACELLO | 94.00 Customer Credits |
| JOSE ROBERTO PEREZ | 94.08 Customer Credits |
| A.H.I. CONSTRUCTION | 94.12 Customer Credits |
| JEANNE PATRICK | 94.25 Customer Credits |
| VARGAS, SAVINO | 94.30 Customer Credits |
| SERENITY SPA | 94.47 Customer Credits |
| RODRIGUEZ FINEST PAINTING | 94.50 Customer Credits |
| E&A REFRIGERATION & HVAC | 94.52 Customer Credits |
| PROPERTY WORKS / SHIPS INN | 94.60 Customer Credits |
| IRENE YEH/ SAN BERNARDINO | 94.87 Customer Credits |
| CASA DE ANGELO APARTMENTS | 94.90 Customer Credits |
| MATEO'S LAWN AND TREE SERVICE | 95.00 Customer Credits |
| EVERLAST HOME ENERGY SOLUTIONS | 95.00 Customer Credits |
| GRACE SARGEANT | 95.00 Customer Credits |
| ARTURO MARTINEZ | 95.00 Customer Credits |
| INTERNATIONAL TREE | 95.00 Customer Credits |
| HDA ASSOCIATES | 95.00 Customer Credits |
| SOUTH COAST POOLS | 95.00 Customer Credits |
| WILBER ROMERO | 95.00 Customer Credits |
| ANDRES MARTINEZ | 95.00 Customer Credits |
| DK SERVICES | 95.00 Customer Credits |
| ANGELES AIR CONDITIONING | 95.00 Customer Credits |
| CAVERO ELECTRIC | 95.00 Customer Credits |
| DOMINGO, VICTOR | 95.00 Customer Credits |
| BERNIE MARTINEZ | 95.00 Customer Credits |
| HUGO VILCHEZ | 95.00 Customer Credits |
| OFIR GARAGE DOORS AND GATE SERVICES | 95.00 Customer Credits |
| CQ FENCING | 95.00 Customer Credits |
| KP PLUMBING | 95.00 Customer Credits |
| GTZ CONSTRUCTION | 95.00 Customer Credits |
| JEFF'S LAWN CARE | 95.00 Customer Credits |
| KABAH CONSTRUCTION, INC | 95.00 Customer Credits |
| ASAP TREE SERVICE | 95.00 Customer Credits |
| JESSE'S PAINTING | 95.00 Customer Credits |
| JUANA HERNANDEZ | 95.00 Customer Credits |
| OROZCO TREE SERVICE | 95.00 Customer Credits |
| RAMON RODRIGUEZ | 95.00 Customer Credits |
| MATEO RAMIOR TEVEZ | 95.00 Customer Credits |
| IN THE HEAT HAULING | 95.00 Customer Credits |
| OLD TOWN TIRE & AUTO CENTER | 95.01 Customer Credits |
| SINCERE HOME DECOR | 95.08 Customer Credits |
| PRASAD PLUMBING | 95.17 Customer Credits |
| JOSE LUIS AGUILAR | 95.30 Customer Credits |
| VALLEY EYES OPTICAL | 95.89 Customer Credits |
| ARORA, JAY / FONTANA | 96.00 Customer Credits |
| NEW LIFE FOUNDATION | 96.00 Customer Credits |
| MARIA CISNEROS | 96.00 Customer Credits |
| JAY'S AUTO REPAIR | 96.12 Customer Credits |
| VIDALIA FUENTES | 96.15 Customer Credits |
| CEDILLO'S HEATING & AIR | 96.20 Customer Credits |
| AMECI'S PIZZA SAUGUS | 96.25 Customer Credits |
| CJ GARFINKEL | 96.37 Customer Credits |
| R.M LAWN SERVICE | 96.43 Customer Credits |
| BERTHA'S HOUSE CLEANING | 96.50 Customer Credits |
| JOHN CHOI PAINTING | 96.50 Customer Credits |
| LA PALMA AUTO REPAIR SHOP | 96.51 Customer Credits |
| ZODIAC MEDIA | 96.77 Customer Credits |
| GARCIA POOL SERVICE | 96.90 Customer Credits |
| K-JUMPERS | 97.00 Customer Credits |
| CHELSEY VITAL | 97.00 Customer Credits |
| AIR-PROS HTG & AIR COND J FLORES | 97.03 Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---:|---|
| ALANI HALA TREE SERVICE | 97.31 | Customer Credits |
| MATTHEW STOWE | 97.46 | Customer Credits |
| ADELA LEWIS | 98.00 | Customer Credits |
| ROBERT WALKER | 98.00 | Customer Credits |
| DEL CID, RUDY | 98.07 | Customer Credits |
| REINHOLD FISCHER | 98.27 | Customer Credits |
| REALTY ROYALE | 98.37 | Customer Credits |
| D & R TRUCKING INC. | 98.66 | Customer Credits |
| CA TEST ONLY | 98.82 | Customer Credits |
| MURILLO & SONS GARDENERS | 98.87 | Customer Credits |
| ROQUE & SONS CONCRETE | 99.01 | Customer Credits |
| MILDRED HERMOSILLO | 99.18 | Customer Credits |
| CHAIREZ, LULU | 99.29 | Customer Credits |
| DON WRIGHT DRYWALL | 99.34 | Customer Credits |
| ROY AUTO & SMOG | 99.40 | Customer Credits |
| A'S POOL SERVICE | 99.60 | Customer Credits |
| KASNER, ROBERT | 99.64 | Customer Credits |
| FOOTHILL FAMILY SHELTER | 99.64 | Customer Credits |
| MARIO VEGA CONSTRUCTION | 99.75 | Customer Credits |
| MG JUMPERS | 99.79 | Customer Credits |
| AGUIRRE'S APPLIANCE REPAIR | 99.84 | Customer Credits |
| PRECISION KITCHEN REMODELING | 100.00 | Customer Credits |
| ANDRES LEONIDEZ | 100.00 | Customer Credits |
| RAMOS, MIRIAM | 100.00 | Customer Credits |
| TURNER DOCUMENT SERVICE | 100.00 | Customer Credits |
| ATLANTIS CARPET CARE | 100.00 | Customer Credits |
| SEAN TETLER | 100.00 | Customer Credits |
| AVALON POOLS | 100.00 | Customer Credits |
| HERNANDEZ LAWN SERVICE | 100.00 | Customer Credits |
| ALL AMERICAN CUSTOM PAINTING | 100.00 | Customer Credits |
| TORRES ELECTRICAL | 100.00 | Customer Credits |
| CASTELLANOS | 100.00 | Customer Credits |
| ROCHA'S TREE SERVICE | 100.00 | Customer Credits |
| AMECI PIZZA & PASTA FILLMORE | 100.00 | Customer Credits |
| BIRDIES | 100.00 | Customer Credits |
| MAIL USA | 100.00 | Customer Credits |
| EYEBROW SHAPING MASTERS | 100.00 | Customer Credits |
| JOAN OCONNELL | 100.00 | Customer Credits |
| MURRIETA GLASS AND SHOWER | 100.00 | Customer Credits |
| TIM WELSH | 100.00 | Customer Credits |
| FEITZER CASTELLANOS | 100.00 | Customer Credits |
| MARIA LOPEZ | 100.00 | Customer Credits |
| ACCOUNTABLE CHILDREN & FAMILY SERVICES | 100.00 | Customer Credits |
| KEITH BROADERS | 100.00 | Customer Credits |
| BARRIOS GABRIEL | 100.00 | Customer Credits |
| HANDYMAN SERVICES | 100.00 | Customer Credits |
| SUSAN PEREZ | 100.00 | Customer Credits |
| SIMPLY PLUMBING | 100.02 | Customer Credits |
| CERVANTES ARMANDO | 100.04 | Customer Credits |
| ALOHA AIR CONDITIONING & HEATING | 100.05 | Customer Credits |
| DIRT CHEAP PLUMBING | 100.07 | Customer Credits |
| JUNK REMOVAL & HAULING SERVICES | 100.07 | Customer Credits |
| M&M HAULING | 100.07 | Customer Credits |
| ADVANCE AUTO | 100.11 | Customer Credits |
| TRINITY POOLS | 100.13 | Customer Credits |
| AGUILERA, JESUS | 100.16 | Customer Credits |
| GARCIA GILBERTO | 100.22 | Customer Credits |
| 1 STOP AUTO CAR | 100.28 | Customer Credits |
| SF CONCRETE SPECIALIST | 100.30 | Customer Credits |
| ECHO SMOG | 100.46 | Customer Credits |
| HOOPALA- LEAD HILL  LOCATION | 100.49 | Customer Credits |
| ALL BUILDING MAINTENANCE SERVICES | 100.59 | Customer Credits |
| LA RAMOS WELDING | 100.60 | Customer Credits |
| ACCURATE PERSONNEL SERVICES | 100.85 | Customer Credits |
| OTHMAN, JOHN | 100.89 | Customer Credits |
| GINA MARIA PIZZERIA | 100.95 | Customer Credits |
| INTEGRITY FIRST ROOFING INC | 100.99 | Customer Credits |
| COASTAL HOME SYSTEMS | 101.06 | Customer Credits |
| GO WEST INSURANCE SERVICES | 101.10 | Customer Credits |
| GREEN GARDENING/ SPRINKLER DOCTOR | 101.34 | Customer Credits |
| RKB INVESTMENTS & MGMT INC. | 101.40 | Customer Credits |
| TONY SIDA | 101.46 | Customer Credits |
| TRUE BLUE POOL CARE | 101.46 | Customer Credits |
| FAMILY APPLIANCE REPAIR CENTER | 101.49 | Customer Credits |
| CONNIE WASHBURN | 101.60 | Customer Credits |
| CHAMLEY LANDSCAPE | 101.62 | Customer Credits |
| VERNICA ELECTRIC CO. | 101.63 | Customer Credits |
| CREATIVE NAILS | 101.68 | Customer Credits |
| VISITING ANGELS | 101.76 | Customer Credits |
| DEMARCO JOHNSON | 102.00 | Customer Credits |

| | | |
|---|---|---|
| COVARRUVIAS, JUAN | 102.37 | Customer Credits |
| NAT'L CONS/ AZUSA | 102.56 | Customer Credits |
| AMERICAN CLASSIC PLUMBING | 102.79 | Customer Credits |
| BERTHA SMITH | 102.90 | Customer Credits |
| PICCHI ROCKY | 103.17 | Customer Credits |
| AUTO STEREO OF RIVERSIDE | 103.34 | Customer Credits |
| UPGRADE ELECTRIC | 103.41 | Customer Credits |
| FINESSE | 103.48 | Customer Credits |
| BAJA TACO | 103.78 | Customer Credits |
| ERIC BREWLEY | 103.88 | Customer Credits |
| TOMAS AGUILAR | 104.10 | Customer Credits |
| A V FURNITURE MART | 104.15 | Customer Credits |
| DAVE KENNEDY ROOFING | 104.29 | Customer Credits |
| O&D PLUMBING | 104.31 | Customer Credits |
| DURAN & SONS PLUMBING | 104.45 | Customer Credits |
| ULTRASOUND SERVICES | 104.52 | Customer Credits |
| ADAM'S TREE SERVICE | 104.53 | Customer Credits |
| NEW HOPE BAPTIST CHURCH | 104.54 | Customer Credits |
| SUPER D. MASONRY | 104.54 | Customer Credits |
| CB WINDOW CENTER | 104.60 | Customer Credits |
| RC PLUMBING | 104.65 | Customer Credits |
| APLUS AUTO REPAIR | 104.65 | Customer Credits |
| CURRIER, ED | 104.72 | Customer Credits |
| CABRALES PLOMERIA Y ELECTRICIDAD | 104.74 | Customer Credits |
| ALAGHA, MARWAN | 105.00 | Customer Credits |
| DANIEL/ LISSETTE RESINOS | 105.00 | Customer Credits |
| BOB BESSER | 105.10 | Customer Credits |
| SOUTHERN CALIFORNIA TREE SERVICE | 105.30 | Customer Credits |
| UNCLE JOE'S PLUMBING | 105.38 | Customer Credits |
| CUT, GRIND, DRILL, INSTALL | 105.40 | Customer Credits |
| LANA ESEPENKO | 106.00 | Customer Credits |
| MIGUEL ATENCO | 106.17 | Customer Credits |
| DELCID ROOFING | 106.28 | Customer Credits |
| BROADWAY TRANSMISSION | 106.34 | Customer Credits |
| BZ OVERHEAD DOORS | 106.53 | Customer Credits |
| HECTOR AND CHELLY'S | 106.83 | Customer Credits |
| ADVANCED TREE CARE SERVICE | 107.28 | Customer Credits |
| ISARAEL'S LANDSCAPING | 107.34 | Customer Credits |
| VERGARA CONSTRUCTION | 107.34 | Customer Credits |
| RON COWAN | 107.57 | Customer Credits |
| ORTIZ, JOSE | 107.85 | Customer Credits |
| KATO'S AUTO SVC | 108.00 | Customer Credits |
| RAMOS & SON COMPANY | 108.00 | Customer Credits |
| IRENE RODE | 108.00 | Customer Credits |
| J & M FENCE | 108.09 | Customer Credits |
| GARY IMBURG & ASSOC | 108.19 | Customer Credits |
| LOUIS FUENTES | 108.20 | Customer Credits |
| THAI TASTY | 108.21 | Customer Credits |
| R&R RECYCLING #2 | 108.24 | Customer Credits |
| TEACHING HOUSE | 108.32 | Customer Credits |
| BLESSING HANDS HOME CARE | 108.82 | Customer Credits |
| LYDIA LOPEZ-SHELDON | 108.96 | Customer Credits |
| AFFORDABLE HARDWOOD FLOORS | 109.51 | Customer Credits |
| HECTOR'S GARDENING & LANDSCAPING INC | 109.64 | Customer Credits |
| YOST ENTERPRISES | 109.70 | Customer Credits |
| RCP | 109.98 | Customer Credits |
| MARCIANO LOPEZ | 110.00 | Customer Credits |
| MARIO OJEDA | 110.55 | Customer Credits |
| ANTHONY/ LAUREN (WIFE) CORDERO | 111.00 | Customer Credits |
| NANCY PINEDO | 111.02 | Customer Credits |
| 5-STAR GARDENING | 111.02 | Customer Credits |
| DANIEL CERVANTES | 111.15 | Customer Credits |
| SHEREEN & REY REHMAN | 111.51 | Customer Credits |
| ROOTER HELP & PLUMBING | 111.70 | Customer Credits |
| A & R AUTO TECH | 111.76 | Customer Credits |
| GINA'S AUTO SERVICE | 111.86 | Customer Credits |
| NEIGHBORHOOD FARMS | 112.10 | Customer Credits |
| JARED'S TOWING | 112.20 | Customer Credits |
| CB ROOTER PLUMBING | 112.25 | Customer Credits |
| TIJERAS CREEK GOLF CLUB | 112.31 | Customer Credits |
| HANDYMAN GARY | 112.34 | Customer Credits |
| LUIS GARCIA | 112.52 | Customer Credits |
| DANIEL MARQUEZ | 112.62 | Customer Credits |
| SP ROOFING | 112.83 | Customer Credits |
| ARORA, JAY/COSTA MESA | 113.00 | Customer Credits |
| TOM BILBAD | 113.00 | Customer Credits |
| CALIFORNIA CARPETS & MORE | 113.22 | Customer Credits |
| ROBERTO MALDONADO | 113.25 | Customer Credits |
| JCR TOWING | 113.36 | Customer Credits |
| PATRICK GOMULKA | 113.61 | Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---:|---|
| ANGEL'S LANDSCAPING | 113.65 | Customer Credits |
| MATHEWS MATT | 113.74 | Customer Credits |
| TDR CONSTRUCTION; ATTN: SANTOS TORRES | 114.89 | Customer Credits |
| PATCH PRO | 114.89 | Customer Credits |
| WRAICH TRANSPORT LLC | 115.00 | Customer Credits |
| ORTEGA'S FURNITURE | 115.05 | Customer Credits |
| BRUCE MCCANN | 115.32 | Customer Credits |
| MARIA GARCIA | 115.40 | Customer Credits |
| NEW WORLD RECYCLING | 115.79 | Customer Credits |
| STEVE FRISK | 115.80 | Customer Credits |
| AHMED NAHAS | 116.00 | Customer Credits |
| MARTIN DE LA ROCHA | 116.09 | Customer Credits |
| RAINBOW HOME CARE SERVICES | 116.15 | Customer Credits |
| JACOB SARGEANT | 116.25 | Customer Credits |
| ACI CALIFORNIA LLC. | 116.62 | Customer Credits |
| CASA REPAIRS | 116.86 | Customer Credits |
| ECONOMY ROOTER | 116.98 | Customer Credits |
| THE LAUNDRY COMPANY | 117.08 | Customer Credits |
| SELECT ELECTRIC | 117.18 | Customer Credits |
| ALL SERVICES HANDYMAN | 117.19 | Customer Credits |
| TRANSMISSION PARTS | 117.22 | Customer Credits |
| BRIDGETTE, MARCELL | 117.24 | Customer Credits |
| JOSE'S CLEAN-UPS & HAUL | 117.25 | Customer Credits |
| GCM CONSTRUCTION | 117.26 | Customer Credits |
| SANCHEZ CONCRETE & LANDSCAPING | 117.27 | Customer Credits |
| ANTONIO YONKO | 117.38 | Customer Credits |
| DONALD KENNISTON | 117.52 | Customer Credits |
| K&K PLUMBING | 117.74 | Customer Credits |
| JASPER'S GIANT HAMBURGERS | 117.77 | Customer Credits |
| SMOKE SHOP + | 117.78 | Customer Credits |
| GOLDENWEST TREE SERVICE | 117.89 | Customer Credits |
| EVA GRIJALVA | 118.23 | Customer Credits |
| ERIC DEEN | 118.26 | Customer Credits |
| JIM ERICKSON | 118.40 | Customer Credits |
| COWBOY SURFER GRILL | 118.53 | Customer Credits |
| WESTLINE CONSTRUCTION | 119.03 | Customer Credits |
| FGS PLUMBING | 119.40 | Customer Credits |
| MARTIN CONSTRUCTION | 119.46 | Customer Credits |
| SACRAMENTO TOWING & TRANSPORT | 119.49 | Customer Credits |
| WESTCOAST SLIDING & WINDOWS | 119.53 | Customer Credits |
| G.J.R. | 119.78 | Customer Credits |
| OCEAN AUTO WHOLESALE | 120.00 | Customer Credits |
| HUGO MUNOZ VALENCIA | 120.09 | Customer Credits |
| B & J TREE SERVICE | 120.82 | Customer Credits |
| CRUIZERS EXPRESS CAR WASH | 120.83 | Customer Credits |
| JOE CHAVEZ JR ENTERPRISE | 120.89 | Customer Credits |
| PAYLESS TOBACO | 121.10 | Customer Credits |
| ROBERTO GONZALEZ | 121.37 | Customer Credits |
| CHACON'S LANDSCAPING | 121.71 | Customer Credits |
| FRANCISCO CORDADA | 121.83 | Customer Credits |
| SET 500 HOLDING LLC | 122.01 | Customer Credits |
| FRANKS APPLIANCE REPAIR | 122.10 | Customer Credits |
| E & J PAINTING PROFESSIONALS | 122.39 | Customer Credits |
| CHEESY EXPRESS | 122.48 | Customer Credits |
| RICHARD & CONNIE GARCIA | 122.68 | Customer Credits |
| ANTONIO GARCIA | 122.70 | Customer Credits |
| ALL PHASES OUTDOOR LIVING | 123.45 | Customer Credits |
| HARNISCH TREE CARE | 124.00 | Customer Credits |
| POSITIVE ATTITUDE OUTLOOK INC | 124.16 | Customer Credits |
| OSCAR LEZAMA | 124.39 | Customer Credits |
| BURNS, MITCH | 124.48 | Customer Credits |
| ALEX JIMENEZ | 124.60 | Customer Credits |
| LI VA MARKET | 124.65 | Customer Credits |
| MC ROOFING | 124.72 | Customer Credits |
| CROWN GOLD EXCHANGE | 124.73 | Customer Credits |
| VANIK MANOUKIAN | 124.99 | Customer Credits |
| JAVIER RODRIGUEZ | 125.00 | Customer Credits |
| J.O. GENERAL MASONRY, INC | 125.05 | Customer Credits |
| MITCHELL, NANCY | 125.60 | Customer Credits |
| LOPEZ, SALVADOR | 125.64 | Customer Credits |
| LAW OFFICE OF SUSY MANCIA | 125.73 | Customer Credits |
| PEGASSOS, NINA | 125.82 | Customer Credits |
| MORENO & ASSOCIATES LAW FIRM | 126.49 | Customer Credits |
| DAN RAY" & SUSAN SELLERS" | 126.53 | Customer Credits |
| ANITA RAM | 126.60 | Customer Credits |
| GARY DAY | 126.62 | Customer Credits |
| FANTASTIC SAMS LEMON GROVE | 126.70 | Customer Credits |
| BRANDMAN CENTERS OR SENIOR CARE | 127.01 | Customer Credits |
| VIRGINIA STALEY | 127.02 | Customer Credits |
| MD/ PJ TRADING COMPANY | 127.30 | Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---|---|
| VICTORVILLE SMOG CHECK | 127.55 | Customer Credits |
| WALSH PROPERTY GROUP (GARDEN VIEW) | 127.67 | Customer Credits |
| G M FENCE INC #2 | 128.67 | Customer Credits |
| A ONE AUTOMOTIVE | 129.00 | Customer Credits |
| JOE MARGAN | 129.20 | Customer Credits |
| B&G ROOFING | 129.38 | Customer Credits |
| PROS BODY SHOP | 129.43 | Customer Credits |
| HERNANDEZ PLAZA TEST ONLY | 129.50 | Customer Credits |
| LOW COST DOCUMENT ASSISTANCE | 129.70 | Customer Credits |
| SHIRLEY PEAVEY | 130.00 | Customer Credits |
| BASSAM SALEH | 130.00 | Customer Credits |
| WEST LA SUPPORT SERVICES | 130.08 | Customer Credits |
| CORONA MALL CHEVRON | 130.28 | Customer Credits |
| PENNYWISE PLUMBING REPAIR | 130.62 | Customer Credits |
| CAMPUS DENTAL GROUP | 130.76 | Customer Credits |
| G&R PLUMBING & HEATING | 131.00 | Customer Credits |
| MORENO VALLEY ANIMAL HOSPITAL | 131.14 | Customer Credits |
| RIGHT AT HOME | 131.60 | Customer Credits |
| CHILDRENS DENTAL SPECIALIST | 131.64 | Customer Credits |
| SANDRA VARGAS | 131.67 | Customer Credits |
| SAMS AUTO REPAIR | 131.80 | Customer Credits |
| ANN JACKSON | 131.86 | Customer Credits |
| APPLIANCE SOLUTIONS | 131.96 | Customer Credits |
| SHAW JIM | 132.37 | Customer Credits |
| THORNHILL, HOPE | 132.93 | Customer Credits |
| GARY BISHOP | 133.04 | Customer Credits |
| GUS RAMIREZ | 133.28 | Customer Credits |
| ALEX B. PAINTING | 133.30 | Customer Credits |
| LIOR GUTTERS | 133.40 | Customer Credits |
| BUDGET PAINTERS | 133.40 | Customer Credits |
| GERALD HANSON | 134.00 | Customer Credits |
| MAYA TREE SERVICE | 134.14 | Customer Credits |
| BROTHERS INSURANCE-ANAHEIM | 134.24 | Customer Credits |
| ALEJANDRO CUETO | 134.55 | Customer Credits |
| DALIAS COVINA | 134.92 | Customer Credits |
| CALIFORNIA ALLERGY & ASTHMA | 134.96 | Customer Credits |
| PARK PLACE/ 17087 CHATSWORTH (EMPLOYMENT) | 135.10 | Customer Credits |
| FRANCISCO MARADIAGA | 135.22 | Customer Credits |
| MOBILE TELEVISION | 135.25 | Customer Credits |
| OTTEN AND JOYCE, LLP. | 135.29 | Customer Credits |
| JR'S PAINTING | 135.30 | Customer Credits |
| NUSMILE DENTAL | 135.36 | Customer Credits |
| FRANCO'S TIRES | 135.37 | Customer Credits |
| T-REX TOWING & REPAIR | 135.42 | Customer Credits |
| GIOVANNIS PIZZA & MORE | 135.51 | Customer Credits |
| JORGE MIGUEZ | 136.10 | Customer Credits |
| DOLORES BRUCE | 136.16 | Customer Credits |
| 49ER CARPET CARE | 136.27 | Customer Credits |
| DAVID APPLIANCES | 136.36 | Customer Credits |
| PAPA MURPHYS - WOODLAND | 136.72 | Customer Credits |
| FILIPPI'S PIZZA GROTTO | 136.81 | Customer Credits |
| STAR SMOG PROS | 136.90 | Customer Credits |
| WILLIAM WHETSTONE REAL ESTATE | 137.14 | Customer Credits |
| D CAESARO | 137.47 | Customer Credits |
| A-1 CONCRETE & CONSTRUCTION INC | 137.57 | Customer Credits |
| QUALITY PLUMBING | 137.99 | Customer Credits |
| YOGURT BEE | 138.06 | Customer Credits |
| DMITRIY KAPELKIN | 138.06 | Customer Credits |
| O'DONNELL ROOFING | 138.40 | Customer Credits |
| JOSE SANDOVAL | 138.72 | Customer Credits |
| CARRILLO, ANTHONY | 138.86 | Customer Credits |
| INDUSTRY EXTERMINATORS | 138.95 | Customer Credits |
| ADELANTO METAL RECYCLING, INC. | 139.42 | Customer Credits |
| PICO RIVERA GARDENS | 139.54 | Customer Credits |
| MOREO BRANDON | 139.55 | Customer Credits |
| CITY SMOG | 139.64 | Customer Credits |
| KEITH/ MARION STRAUSS | 139.65 | Customer Credits |
| AL'S AUTO REPAIR | 139.74 | Customer Credits |
| CHACO MIA | 139.75 | Customer Credits |
| SUSAN BARR | 140.00 | Customer Credits |
| ELK GROVE PSYSIC SUPPLY | 140.02 | Customer Credits |
| CALLAHAN PLUMBING | 140.05 | Customer Credits |
| MIKES SMOG CHECK" | 140.14 | Customer Credits |
| GREEN OAKS LANDSCAPE & MAINT | 140.21 | Customer Credits |
| THE REUSE PEOPLE | 140.24 | Customer Credits |
| LETTY'S CLEAN & SERVICE | 140.32 | Customer Credits |
| THE CONCRETE GUY | 140.49 | Customer Credits |
| ANDERSON, CHRIS | 140.64 | Customer Credits |
| GARDNER ROSS | 141.75 | Customer Credits |
| WEST COAST MOVING & STORAGE | 141.99 | Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---|---|
| AARON SIKOFF | 142.00 | Customer Credits |
| ROYAL BREEZE HEATING & COOLING | 142.11 | Customer Credits |
| AMERICAN TRAINING ACADEMY | 142.20 | Customer Credits |
| ANNA MCCOY | 142.39 | Customer Credits |
| PIELOON RESTAURANT | 142.45 | Customer Credits |
| NEW PAINTING | 142.46 | Customer Credits |
| AUTOCROSS PERFORMANCE & MUFFLER | 142.88 | Customer Credits |
| MIKE FLORA | 142.96 | Customer Credits |
| WONDERLAND SMOKESHOP | 143.21 | Customer Credits |
| ROLANDO GUERRERO | 143.48 | Customer Credits |
| HERNANDEZ, LEODEGARIO | 143.73 | Customer Credits |
| NORCO TOBACCO | 144.09 | Customer Credits |
| MARIN LANDSCAPE | 144.69 | Customer Credits |
| CASH 4 CAR-FAISAL | 144.99 | Customer Credits |
| PETAR DEKIC | 145.00 | Customer Credits |
| U.S. APPLIANCE | 145.01 | Customer Credits |
| SUPERIOR SMOG & REPAIR | 145.40 | Customer Credits |
| CORTEZ ROOFING | 145.51 | Customer Credits |
| JOE'S CUSTOM CLOSETS & CABINET | 145.55 | Customer Credits |
| AL'S ROOFING | 145.71 | Customer Credits |
| TOMAS DE JESUS | 146.14 | Customer Credits |
| NON STOP PLUMBING | 146.70 | Customer Credits |
| HYE MEMORIAL | 147.24 | Customer Credits |
| CA SMOG CENTER | 147.36 | Customer Credits |
| HINGER ELECTRIC | 147.45 | Customer Credits |
| ANDRADE'S APPLIANCE CENTER | 147.49 | Customer Credits |
| DISH LA CANADA | 147.73 | Customer Credits |
| ADVANCED AUTO REPAIR | 147.87 | Customer Credits |
| LAS ABUELAS INC. CORP | 148.06 | Customer Credits |
| GARCIA'S REPAIRS | 148.18 | Customer Credits |
| FREEDOM MOBILITY | 148.22 | Customer Credits |
| LEGACY TERMITE CONTROL INC. | 148.31 | Customer Credits |
| 20TH CENTURY AIR INC | 148.70 | Customer Credits |
| JAMES LEE | 148.93 | Customer Credits |
| EL MOFLES | 148.99 | Customer Credits |
| SI COMO NO | 149.06 | Customer Credits |
| KRYSTAL KLEAR POOL AND SPA SERVICE & REPAIR | 149.22 | Customer Credits |
| ARROYO, MARIA & MAGDALENO | 149.62 | Customer Credits |
| PIERSON TREE & LANDSCAPING INC. | 149.69 | Customer Credits |
| OASIS WINDOW CLEANING | 149.79 | Customer Credits |
| IRON LION EXPRESS | 150.00 | Customer Credits |
| D.L. BONE & SONS PAINTING, INC. | 150.00 | Customer Credits |
| FARSHAD CHITCHIAN | 150.00 | Customer Credits |
| GRAHAM & ASSOCIATES | 150.00 | Customer Credits |
| ANGELA PRE-SCHOOL | 150.00 | Customer Credits |
| AMERICAN SOLAR | 150.00 | Customer Credits |
| HO, SONNY | 150.00 | Customer Credits |
| GOLDEN WEST PAINTING INC. | 150.00 | Customer Credits |
| PEDROS PLUMBING REPAIR | 150.00 | Customer Credits |
| RONALD MERCHANT ROOFING | 150.00 | Customer Credits |
| ALLIED DRYWALL | 150.00 | Customer Credits |
| AMBER OLIVER | 150.00 | Customer Credits |
| A FAMILY CARPET & WINDOW CLEANING | 150.00 | Customer Credits |
| APODACA ROOF SERVICES | 150.00 | Customer Credits |
| MENDEZ HANDY SERVICE | 150.00 | Customer Credits |
| DOUGLAS PAYNE | 150.00 | Customer Credits |
| LUIS OROZCO | 150.60 | Customer Credits |
| ARENA INN | 151.14 | Customer Credits |
| CSA PLUMBING & ROOTER | 151.25 | Customer Credits |
| SOLIS TOWING SERVICES | 151.38 | Customer Credits |
| EFREN RODRIGUEZ | 151.50 | Customer Credits |
| DAVID CHANG | 151.63 | Customer Credits |
| LOS REYES TIRE WAREHOUSE | 152.64 | Customer Credits |
| UNITED SPAS | 152.77 | Customer Credits |
| VALENCIA TERMITE CONTROL | 153.63 | Customer Credits |
| STUMP CRUNCHER | 153.72 | Customer Credits |
| IHOP ONTARIO MILLS | 153.86 | Customer Credits |
| ONE STOP HAIR AND NAIL | 154.72 | Customer Credits |
| FAITRO, TONY | 155.15 | Customer Credits |
| MARTINEZ CONCRETE | 155.30 | Customer Credits |
| MESA UPHOLSTERY | 156.06 | Customer Credits |
| KD AUTO DISMANTLING | 156.17 | Customer Credits |
| CANS PLUS RECYCLING | 156.23 | Customer Credits |
| ABUNDIO REYES | 156.29 | Customer Credits |
| CIMINO CARE AUBURN OAKS SR | 156.90 | Customer Credits |
| A.L.S.O. CONTRACTORS | 157.28 | Customer Credits |
| DANIEL'S CARPET CLEANING | 157.30 | Customer Credits |
| GREAT WALL EXPRESS | 157.52 | Customer Credits |
| MICHAEL SCHWEICH | 157.82 | Customer Credits |
| AQUINO LANDSCAPING | 157.89 | Customer Credits |

Amended Schedule F Attachment 39 of 47

| | | |
|---|---|---|
| JOSE GONZALEZ | 158.02 | Customer Credits |
| CHAD DOWNER | 158.18 | Customer Credits |
| SD CAR BUYERS | 158.21 | Customer Credits |
| PARKVIEW NORTH APARTMENTS | 158.30 | Customer Credits |
| SUPER SPA | 158.35 | Customer Credits |
| ANDREW'S AUTO | 158.81 | Customer Credits |
| COMMUNITY DISTRIBUTION CENTER | 158.89 | Customer Credits |
| TIRE & WHEEL ZONE | 158.90 | Customer Credits |
| J&D LABORATORIES | 158.96 | Customer Credits |
| INLANDSCAPE | 160.00 | Customer Credits |
| PALMDALE RADIATOR & MUFFLER | 160.56 | Customer Credits |
| GREENLEAF HEATING AND COOLING | 160.67 | Customer Credits |
| HATHAWAY-SYCAMORES | 161.21 | Customer Credits |
| PRO-AM MOTORS INC | 161.36 | Customer Credits |
| MARQUELIA TRUCKMOUNT | 161.42 | Customer Credits |
| CLEARWATER POOL SERVICE | 162.00 | Customer Credits |
| TOM SCHLEVE | 162.00 | Customer Credits |
| EAST VALLEY PET HOSPITAL | 162.06 | Customer Credits |
| K'S GARAGE DOORS | 162.68 | Customer Credits |
| YOGURT WORLD & MORE | 162.71 | Customer Credits |
| MARTINEZ  LANDSCAPING | 162.80 | Customer Credits |
| DUANE M. KRESSIN | 162.88 | Customer Credits |
| THE APPLIANCE SHOPPE INC | 162.88 | Customer Credits |
| HAIR PERFECT | 163.58 | Customer Credits |
| EDGARS AIR CONDITIONING AND HEATING | 163.64 | Customer Credits |
| A BRILLIANT SMILE | 164.40 | Customer Credits |
| CHERYL ACOUTIN / STAR REAL ESTATE | 164.50 | Customer Credits |
| WARD, DON | 165.00 | Customer Credits |
| COOK, DIANE & DAVID | 165.00 | Customer Credits |
| DR. ROGER HSIAO | 165.00 | Customer Credits |
| THOMSEN PROP/ CAYUCOS | 165.00 | Customer Credits |
| STRONG BUILDERS | 165.00 | Customer Credits |
| ROSEMARY G. VALASEK/ VALERIO | 165.00 | Customer Credits |
| ESTHER KLEMPNER | 165.05 | Customer Credits |
| COUNTYWIDE REAL ESTATE & PROPERT MGMT., INC. | 165.36 | Customer Credits |
| FIVE STAR SMOG | 165.38 | Customer Credits |
| CFIT DANCE STUDIO | 166.10 | Customer Credits |
| ABSOLUTE GARAGE DOOR | 166.72 | Customer Credits |
| ANIMAL MEDICAL CLINIC | 168.09 | Customer Credits |
| ANTONIO FRANCO | 168.76 | Customer Credits |
| 99 INC. TOWING | 168.87 | Customer Credits |
| SANTA FE KIDS CO | 169.64 | Customer Credits |
| JESSIE'S RAIN GUTTERS | 169.86 | Customer Credits |
| BROTHERS LAW GROUP LLP | 169.93 | Customer Credits |
| SUPERIOR FORKLIFT TRAINING | 170.18 | Customer Credits |
| BEAUTIFUL LANDSCAPING | 171.45 | Customer Credits |
| VASQUEZ, EDWIN | 171.59 | Customer Credits |
| FERNANDO LOPEZ | 171.64 | Customer Credits |
| JIM RICHARDS | 171.81 | Customer Credits |
| JOHNNIE'S JR BURGERS | 171.98 | Customer Credits |
| SANTIAGO GALLEGOS | 172.34 | Customer Credits |
| MAJESTIC HOMES/ SIERRA HEIGHTS | 174.65 | Customer Credits |
| JAY THE DOOR DOCTOR | 174.67 | Customer Credits |
| VINCE'S HAULING SERVICE | 174.79 | Customer Credits |
| IHOP MORENO VALLEY | 175.26 | Customer Credits |
| DAVID LINDBERGH DDS | 175.63 | Customer Credits |
| PRO WHEEL | 175.83 | Customer Credits |
| JIM HERRON | 176.00 | Customer Credits |
| PARADISE OAKS FOSTER | 176.60 | Customer Credits |
| COSMO CLEANERS | 177.15 | Customer Credits |
| CALIFORNIA CAR CARE CENTER | 177.38 | Customer Credits |
| MASTER REMODELERS | 177.54 | Customer Credits |
| LEO BAUTISTA | 178.26 | Customer Credits |
| PACHECO, RENE | 179.12 | Customer Credits |
| LAW OFFICE OF MARLIN BRANSTETTER | 180.00 | Customer Credits |
| CARPETERIA | 180.24 | Customer Credits |
| ABSOLUTE COLLISION CENTER | 180.54 | Customer Credits |
| TROPICANA MARKET | 180.93 | Customer Credits |
| CASA DE MANANA | 181.30 | Customer Credits |
| BILL BAIRD | 181.40 | Customer Credits |
| ELECTRONIC EXPEDITERS, INC | 181.42 | Customer Credits |
| BOB BEAVERS | 181.48 | Customer Credits |
| H & M APPLIANCE SVC | 181.74 | Customer Credits |
| BLODGETTS CARPET & UPHOLSTERY | 181.93 | Customer Credits |
| RICHARD STALLER | 182.00 | Customer Credits |
| HERNANIDEZ GARDENING | 182.18 | Customer Credits |
| A-AFFORDABLE SMOG TEST | 182.53 | Customer Credits |
| GUS JR.#1 | 183.38 | Customer Credits |
| CALDERON HAYWARD | 184.04 | Customer Credits |
| ELITE CONSTRUCTION | 184.55 | Customer Credits |

| | |
|---|---|
| LEVI TIRES | 184.59 Customer Credits |
| URENO, ANGEL U. | 184.63 Customer Credits |
| THE DOORKEEPER | 185.27 Customer Credits |
| VALENTINO'S PIZZERIA | 185.29 Customer Credits |
| ALL CITY ELECTRICAL & LIGHTING | 185.33 Customer Credits |
| AFFORDABLE DENTAL AT CATHEDRAL CITY | 185.44 Customer Credits |
| COMFORT KEEPERS | 186.00 Customer Credits |
| DIVER DAN PLUMBING | 186.02 Customer Credits |
| SP APPLIANCES | 186.79 Customer Credits |
| A & G PAINTING | 186.93 Customer Credits |
| SECURE TRANSPORTATION | 187.36 Customer Credits |
| CENTRAL AUTOMOTIVE | 187.65 Customer Credits |
| NEW PHO NOODLES | 187.98 Customer Credits |
| ROMA FURNITURE | 188.08 Customer Credits |
| TRI QUALITY AUTO REPAIR | 188.31 Customer Credits |
| VM HOME IMPROVEMENT | 189.17 Customer Credits |
| E&E CONCRETE/ ELIZABETH | 189.42 Customer Credits |
| DANIEL LIBERMAN, D.D.S. | 189.50 Customer Credits |
| RODOLFO PARTIDA | 189.72 Customer Credits |
| A PLUS CONSTRUCTION | 190.00 Customer Credits |
| WEST COAST GUTTERS | 190.00 Customer Credits |
| DANIEL CARRADA | 190.20 Customer Credits |
| JUAN OROZCO | 190.24 Customer Credits |
| ADSI | 190.50 Customer Credits |
| LO SIEU SMOG TEST ONLY | 190.56 Customer Credits |
| CHARLIE'S BEST BURGERS | 190.69 Customer Credits |
| SMART IRON WORKS | 191.00 Customer Credits |
| WOOD FLOOR INSTALLERS | 191.10 Customer Credits |
| EUREST | 192.50 Customer Credits |
| UNIQUE ADOPTIONS, INC. | 193.60 Customer Credits |
| LABOR READY/ TRUEBLUE-STAFFING | 193.72 Customer Credits |
| PRECISION FENCE | 194.00 Customer Credits |
| MISAEL MARROQUIN | 194.77 Customer Credits |
| ALFREDO CRUZ | 195.69 Customer Credits |
| DALIAS # 4 CORONA | 195.90 Customer Credits |
| MOLLY MAIDS/ IRVINE | 196.76 Customer Credits |
| MORRISON RESIDENTIAL SERVICE | 196.92 Customer Credits |
| HEALTH CAREER SPECIALISTS | 197.92 Customer Credits |
| IHOP | 197.99 Customer Credits |
| JOSE SANTANA | 198.00 Customer Credits |
| PURRFECT AUTO SERVICE /POMONA | 198.35 Customer Credits |
| RUIZ'S COMPLETE LANDSCAPING | 198.48 Customer Credits |
| ACCURATE SMOG | 198.66 Customer Credits |
| ATR INC. AMERICAN TIRE DEPOT | 199.00 Customer Credits |
| AP IRONWORKS | 199.03 Customer Credits |
| DANIEL WILSON | 199.48 Customer Credits |
| R & E GARAGE DOORS | 199.53 Customer Credits |
| ANTHONY PHELPS | 199.67 Customer Credits |
| JUNKNTOW | 200.00 Customer Credits |
| RICK'S HEATING & AIR | 200.00 Customer Credits |
| BETTY BANKS | 200.00 Customer Credits |
| ANYTHING INCORPORATED | 200.00 Customer Credits |
| WOODARD, LESLY | 200.00 Customer Credits |
| JAVI THE HANDIMAN | 200.00 Customer Credits |
| H&H WEED ABATEMENT | 200.00 Customer Credits |
| GRACE LEE | 200.00 Customer Credits |
| EDENS & SONS ACOUSTIC | 200.00 Customer Credits |
| C-IT-DONE HANDYMAN | 200.00 Customer Credits |
| CANCHE CURBING | 200.00 Customer Credits |
| TEMECULA TILE | 200.00 Customer Credits |
| FRANK | 200.00 Customer Credits |
| AMAZING CASH FOR CARS | 200.09 Customer Credits |
| JEFF'S MOVING & STORAGE | 200.27 Customer Credits |
| HERRERAS CARPET CLEANING | 200.44 Customer Credits |
| BAJA COOLING | 201.48 Customer Credits |
| CALIFORNIA ENERGY CONTRACTORS | 203.31 Customer Credits |
| YU KIM | 203.59 Customer Credits |
| MEL QUINTERO | 204.13 Customer Credits |
| BILL RIDING | 204.61 Customer Credits |
| KESSON CO. INC./GREAT CLIPS EL CAJON | 206.41 Customer Credits |
| OC ATTORNEY SERVICES | 206.56 Customer Credits |
| EDITH MARTIN | 206.60 Customer Credits |
| NOBLES LEGAL | 206.95 Customer Credits |
| BONITA DISCOUNT CARPET | 207.66 Customer Credits |
| TOP 1 INSURANCE | 208.04 Customer Credits |
| SILVERADO SENIOR LIVING- CORP OFFICE | 209.84 Customer Credits |
| VALLEY REAL ESTATE PROP. MGT | 210.40 Customer Credits |
| JIFFY LUBE | 210.59 Customer Credits |
| MANZANARES CONSTRUCTION CO. | 210.89 Customer Credits |
| GAMBOA, ROGER | 211.74 Customer Credits |

Generated using CasefilePRO™

| | | |
|---|---:|---|
| CAPITAL PLUMBING | 212.40 | Customer Credits |
| GREEN ENERGY INNOVATIONS | 213.10 | Customer Credits |
| SHARP LANDSCAPE MAINTENANCE | 213.45 | Customer Credits |
| JOHNNY CARPET CARE | 214.15 | Customer Credits |
| CAPC | 214.20 | Customer Credits |
| ARIEL BUILDERS | 215.79 | Customer Credits |
| COASTINET | 216.24 | Customer Credits |
| DAYSTAR OPTOMETRY | 216.87 | Customer Credits |
| HIT THE SPOT CARPET CLEANING | 217.08 | Customer Credits |
| CALIFORNIA CONSTRUCTION SVS | 217.50 | Customer Credits |
| MALIBAGO, KEVIN | 217.59 | Customer Credits |
| ADVANCED DENTAL GROUP | 217.80 | Customer Credits |
| DOMINGO MARTINEZ | 218.26 | Customer Credits |
| JURUPA VALLEY SMOG TEST | 218.50 | Customer Credits |
| DJ'S TOWING | 221.51 | Customer Credits |
| KEN WILSON | 221.60 | Customer Credits |
| PLANET DENTAL | 222.21 | Customer Credits |
| ADVANCED  TUTORING | 222.80 | Customer Credits |
| MCKAYS FAMILY MORTUARY | 224.71 | Customer Credits |
| AMERICAN LIBERTY HEATING & AIR | 225.00 | Customer Credits |
| HARDEE FURNITURE STORE | 225.00 | Customer Credits |
| GEORGE GARCIA | 225.00 | Customer Credits |
| ROBERT REYNOLDS | 225.00 | Customer Credits |
| PERFECT-IT PAINTING & SERVICES | 225.00 | Customer Credits |
| HAPPY LASER  DENTAL | 225.93 | Customer Credits |
| CALIFORNIA MENTOR | 226.55 | Customer Credits |
| SLEEP COLLECTION MATTRESS | 227.19 | Customer Credits |
| VALENTIN TUTUEANU | 227.25 | Customer Credits |
| JARROD OSBURN | 227.60 | Customer Credits |
| MENIFEE TRANSMISSION | 227.75 | Customer Credits |
| BEST VALUE RECYCLING | 229.15 | Customer Credits |
| MAJESTIC HOMES/ MODEL (CORDOVA) HOMES | 231.00 | Customer Credits |
| PROFESSIONAL PROPERTY MGMT OF ILLINOIS | 231.42 | Customer Credits |
| Q & A PLUMBING | 233.04 | Customer Credits |
| N D SMOG & AUTO REPAIR | 233.85 | Customer Credits |
| MEINEKE POWAY SASCHA | 234.38 | Customer Credits |
| GUERRERO'S GARDENING | 234.64 | Customer Credits |
| GREEN VALLEY TREE SERVICE | 234.73 | Customer Credits |
| POWERHOUSE GYM OF SAN JAC | 236.41 | Customer Credits |
| A DENTAL SPOT | 237.00 | Customer Credits |
| PRO RESTORATIONS SVC | 237.04 | Customer Credits |
| RECORE- ACE GARAGE DOORS | 237.85 | Customer Credits |
| J J I ROOTER & PLUMBING | 238.80 | Customer Credits |
| OC LANDSCAPING | 239.23 | Customer Credits |
| BROOKE'S GRAAGE DOORS & PAINTING | 240.00 | Customer Credits |
| SCOTT ANDERS | 240.00 | Customer Credits |
| SERGIO PASOS | 240.76 | Customer Credits |
| SOUTH CITY AUTO REPAIR | 240.96 | Customer Credits |
| PINNACLE PROPERTY MGMT/ SILVER | 241.51 | Customer Credits |
| QUICK STOP SMOKE SHOP | 243.00 | Customer Credits |
| CB SOUTH LAGUNA / JULIE HILE | 243.24 | Customer Credits |
| DENTAL SPA OF ORANGE | 244.51 | Customer Credits |
| CITIZENS TO SUPPORT MEASURE A | 246.06 | Customer Credits |
| PTA ENTERPRISES INC. | 246.35 | Customer Credits |
| 5 STAR TRANSMISSION & AUTO REPAIR | 246.59 | Customer Credits |
| GARCIA OVER HEAD DOORS | 247.09 | Customer Credits |
| BASIC OCCUPATIONAL TRAINING | 247.60 | Customer Credits |
| SPEEDWAY INSURANCE | 247.78 | Customer Credits |
| BERNARDINO ROOFING | 248.50 | Customer Credits |
| LOLITAS MEXIAN FOOD | 248.75 | Customer Credits |
| CALIFORNIA PAINTING COMPANY | 249.63 | Customer Credits |
| JULIAN TORRES | 249.74 | Customer Credits |
| APOLINAR SANCHEZ | 250.00 | Customer Credits |
| DUNN, JIM | 250.59 | Customer Credits |
| DOCTOR'S WEIGHT CLINIC/NC | 251.31 | Customer Credits |
| FAVELA, RICHARD | 251.46 | Customer Credits |
| VAN NUYS APPLIANCES | 251.61 | Customer Credits |
| TRI-CITY FAMILY DENTAL CARE | 251.79 | Customer Credits |
| THE FLOOR STORE | 252.80 | Customer Credits |
| NORWALK DENTISTRY | 253.55 | Customer Credits |
| MERCEDES DIAZ HOMES | 254.15 | Customer Credits |
| CASH FOR CARS | 254.81 | Customer Credits |
| V'S CARPET & UPHOLSTERY INC. | 254.86 | Customer Credits |
| YORBA LAKE PET CLINIC | 256.12 | Customer Credits |
| PCM, INC | 257.28 | Customer Credits |
| NEW ERA METALS | 257.33 | Customer Credits |
| FAIR PRICE CARPETS | 257.89 | Customer Credits |
| ALL FRIENDLY SMOG | 258.21 | Customer Credits |
| PANDA BUFFET | 258.39 | Customer Credits |
| EUGENIO/ CLAUDIA BERNAL | 259.50 | Customer Credits |

Amended Schedule F Attachment 42 of 47

| | |
|---|---|
| TRUST COMPLETE AUTO REPAIR | 260.07 Customer Credits |
| PENNY PLUMBING | 260.80 Customer Credits |
| NORTHSTAR SMOG | 261.68 Customer Credits |
| USA SMOG AUTO RPR/ AUDIO | 261.68 Customer Credits |
| AUDIO SYSTEMS | 262.55 Customer Credits |
| EAGLE FIRST INSURANCE SERVICES | 262.71 Customer Credits |
| ELOE LOPEZ | 264.24 Customer Credits |
| ADVANCED PLUMBING | 264.34 Customer Credits |
| PACIFIC WEST INS. LOS ANGELES | 265.87 Customer Credits |
| ESM GARAGE DOOR | 265.92 Customer Credits |
| FIRST STUDENT | 266.65 Customer Credits |
| STANLEY, TERI | 266.75 Customer Credits |
| MR. VICS APPLIANCE SERVICE | 267.15 Customer Credits |
| P-D'S HANDYMAN SERVICES | 267.67 Customer Credits |
| SAYEGH, JERRY | 267.88 Customer Credits |
| PHELAN RECYCLING | 269.28 Customer Credits |
| BARSTOW CARE DENTAL | 269.87 Customer Credits |
| MAJESTIC HOMES/ VALLEY HOMES | 270.08 Customer Credits |
| PRO INSTALLATION | 270.28 Customer Credits |
| EAGLE PROPERTY MANAGEMENT/ | 270.40 Customer Credits |
| ENRIQUE'S LAWN SERVICE | 271.00 Customer Credits |
| SIX-PAC RECYCLING | 271.55 Customer Credits |
| JERSEY'S PIZZERIA | 273.95 Customer Credits |
| CITY OF GARDENA - FAMILY CHILD CARE PROGRAM (GFCC) | 275.74 Customer Credits |
| PICK UP STIX / CALABASAS | 277.36 Customer Credits |
| AMERICAN CATHOLIC CHURCH | 278.00 Customer Credits |
| ELITE PAINTING | 278.85 Customer Credits |
| GOERS LANDSCAPE | 279.90 Customer Credits |
| SMOG GUYS | 280.33 Customer Credits |
| IDC HIGHLAND | 280.82 Customer Credits |
| FRANK E. PLUMBING/AMERICAN RIV | 281.53 Customer Credits |
| NAIL & SPA CONCEPTS | 281.58 Customer Credits |
| BRIAN'S CARWASH (LA PUENTE) | 281.64 Customer Credits |
| WEST VALLEY SMOG | 282.89 Customer Credits |
| GLOBAL MEDIA/ GARDEN FRESH | 283.76 Customer Credits |
| ERIC JOHNSON | 284.00 Customer Credits |
| JONES, DARRYL -PRUDENTIAL CALI | 285.71 Customer Credits |
| VALDOVINOS APPLIANCES | 286.04 Customer Credits |
| EDDIE RAMIREZ | 287.46 Customer Credits |
| JJ CARPET CLEANING | 289.92 Customer Credits |
| BAKER PLUMBING | 290.41 Customer Credits |
| CSA SAN DIEGO COUNTY | 291.24 Customer Credits |
| TYSON PLUMBING INC | 291.37 Customer Credits |
| DORRY'S DINER | 291.52 Customer Credits |
| MARIA PAVELL | 294.46 Customer Credits |
| DR MARIO VALDEZ DDS | 296.08 Customer Credits |
| FIESTA AUTO CENTER | 296.56 Customer Credits |
| FRITZ PINEDA | 297.35 Customer Credits |
| VAN ZALLERY | 297.64 Customer Credits |
| MASCOTT INSURANCE SERVICES LLC | 297.95 Customer Credits |
| ALL PRO PLUMBING | 299.67 Customer Credits |
| DMITRY KOZHEMYAKIN | 300.00 Customer Credits |
| HB SHAFFER CONSTRUCTION | 300.00 Customer Credits |
| ARLENE VARGAS | 300.28 Customer Credits |
| RDAY ENTERPRISES, INC. | 300.69 Customer Credits |
| ROJAS, DAVID | 300.83 Customer Credits |
| RSM WROUGHT IRON AND STEEL LLC | 301.36 Customer Credits |
| JOE MASSOUD | 301.98 Customer Credits |
| EXPRESS LUBE/CARWASH | 303.12 Customer Credits |
| MISSION DENTAL CARE | 303.42 Customer Credits |
| GARCIA, JODY HD CHINO | 303.50 Customer Credits |
| PACIFIC COAST BUILDERS | 303.94 Customer Credits |
| DR. PATEL DENTAL SAN BERNARDINO | 305.92 Customer Credits |
| LA SPECIALTY PRODUCE | 306.21 Customer Credits |
| DON'S CEILINGS & WALLS, INC. | 306.94 Customer Credits |
| AUMT / AMERICAN UNIVERSITY OF MED TECH | 308.50 Customer Credits |
| MONTESSORI SCHOOL O HACIENDA HEIGHTS | 308.82 Customer Credits |
| DIAMOND VALLEY COUNTERTOPS | 309.00 Customer Credits |
| SOUTHERN CALIFORNIA FAMILY DENTISTRY | 312.18 Customer Credits |
| PURRFECT AUTO STUDIO CITY | 313.13 Customer Credits |
| NORTHPARK PRODUCE-BALBOA | 314.53 Customer Credits |
| CHINA CHEF'S EXPRESS | 316.61 Customer Credits |
| ALLSTAFF HR | 316.84 Customer Credits |
| BRIDE & GROOM WEDDING PUBLICATIONS | 317.00 Customer Credits |
| EXCELLENCE PEST & TERMITE | 317.00 Customer Credits |
| 123 DENTAL OFFICE | 317.49 Customer Credits |
| PALMAS PLUMBING & ROOTER | 317.50 Customer Credits |
| TACO JOE'S MEXICAN RESTAURANT | 318.32 Customer Credits |
| ABC CHECK CASHING | 318.80 Customer Credits |
| GIANT PIZZA FLORIN | 318.86 Customer Credits |

Amended Schedule F Attachment 43 of 47

| | | |
|---|---|---|
| ALL LEAK PLUMBING | 319.46 | Customer Credits |
| TOKARZ, ARLENE | 319.73 | Customer Credits |
| PURRFECT AUTO - RIALTO | 320.47 | Customer Credits |
| WEBER, SCOTT | 320.63 | Customer Credits |
| OC TOWING | 320.78 | Customer Credits |
| JUAN POLLO (MAGNOLIA) | 321.93 | Customer Credits |
| CALSTAR WINDOWS & DOORS | 322.22 | Customer Credits |
| SAN GABRIEL ANIMAL HOSPITAL | 323.66 | Customer Credits |
| VIDAL HERNANDEZ | 325.05 | Customer Credits |
| DR THOMAS TOMA DMD | 325.19 | Customer Credits |
| CRESCENT SMOKE SHOP | 326.64 | Customer Credits |
| EAST VALLEY RENTALS | 326.92 | Customer Credits |
| JIM & SONS PLUMBING | 328.70 | Customer Credits |
| P & L APPLIANCES | 330.22 | Customer Credits |
| ADAN MORENO | 330.85 | Customer Credits |
| LUIS FLORENCIO | 331.39 | Customer Credits |
| BETTINGER PHIL | 332.63 | Customer Credits |
| BC HAULING | 334.01 | Customer Credits |
| FURNITURE MATTRESS OUTLET | 336.21 | Customer Credits |
| ERNESTO FUENTES | 337.77 | Customer Credits |
| CISNEROS, JOSE | 339.68 | Customer Credits |
| ETERNITY WINDOWS & DOORS | 340.61 | Customer Credits |
| LAND PARK GOLD AND SILVER | 343.05 | Customer Credits |
| EURO TECH IMPORTS | 343.78 | Customer Credits |
| PETE'S PIZZA ELK GROVE | 344.06 | Customer Credits |
| ELSINORE CARE DENTAL | 344.47 | Customer Credits |
| CENTURY 21 EARNEST REALTY | 345.00 | Customer Credits |
| LAW OFFICE OF IBRAHIM | 345.72 | Customer Credits |
| JULIE DORDONI | 346.32 | Customer Credits |
| ERIC KIL/ PRO CHOICE PAINTING | 346.78 | Customer Credits |
| GLEN OAKS COLLEGE | 347.70 | Customer Credits |
| MASTERLUBE | 349.31 | Customer Credits |
| CALIFORNIA SOUND | 349.48 | Customer Credits |
| UNIQUE DENTAL | 350.29 | Customer Credits |
| GREENVIEW LANDSCAPING | 351.37 | Customer Credits |
| HARRAHS RINCON | 352.04 | Customer Credits |
| KIT MATTSON | 353.72 | Customer Credits |
| SUPERIOR RECYCLING | 354.89 | Customer Credits |
| MEDI-SLIM WELLNESS CLINIC | 356.43 | Customer Credits |
| CHULA VISTA AUDIO | 358.01 | Customer Credits |
| A+ SWIMMING POOL | 358.65 | Customer Credits |
| HIGUERA HECTOR | 360.00 | Customer Credits |
| RON DEARTH /RR COLIMA LP- COUNTRY CLUB | 361.78 | Customer Credits |
| PURRFECT AUTO SERVICE #2 | 363.12 | Customer Credits |
| THE LEARNING CENTER | 363.44 | Customer Credits |
| J LEWIS & ASSOC | 366.83 | Customer Credits |
| BRIAN'S CARWASH (MONTEBELLO) | 367.29 | Customer Credits |
| DREAM AND REST INC | 369.13 | Customer Credits |
| NEW DISCOVERY RESIDENTIAL SERV | 373.40 | Customer Credits |
| CLEANRITE DROP-OFF LAUNDRY & LAUNDROMAT | 373.50 | Customer Credits |
| ANAHEIM PEDIATRIC DENTISTRY | 374.33 | Customer Credits |
| UNIQUE DENTAL-COSTA MESA | 375.00 | Customer Credits |
| MOJAVE DENTAL, VICTORVILLE | 375.06 | Customer Credits |
| PRC COLLECTION INC | 375.49 | Customer Credits |
| SANTO TOMAS DENTAL GROUP | 376.46 | Customer Credits |
| KFC/ MSC FOODS/ROY MILLER | 376.94 | Customer Credits |
| RAFAEL APPLIANCES | 377.68 | Customer Credits |
| LA VENADITA SUPERMARKET | 380.00 | Customer Credits |
| AIR ASAP | 380.00 | Customer Credits |
| WINTERBOTHAM/PARHAM/TEEPLE | 381.73 | Customer Credits |
| MONUMENT SECURITY | 382.78 | Customer Credits |
| RAMOS LAW FIRM | 382.85 | Customer Credits |
| PROFESSIONAL MEDICAL SUPPLY | 386.30 | Customer Credits |
| R & L CONCRETE | 386.60 | Customer Credits |
| RUBEN ORTIZ | 389.98 | Customer Credits |
| CHINA WALL RESTAURANT | 390.88 | Customer Credits |
| MEINEKE TORRANCE | 390.91 | Customer Credits |
| PRETTY, NANCY | 391.14 | Customer Credits |
| KEITH'S PAINTING | 394.11 | Customer Credits |
| VILLAGE GREEN MOBILE, LLC | 397.48 | Customer Credits |
| APHCV-EL MONTE/ROSEMEAD HEALTH CENTER | 398.44 | Customer Credits |
| 24 HOUR VETERINARIAN | 400.00 | Customer Credits |
| A WORLD OF BEAUTY | 400.42 | Customer Credits |
| PHILLY'S BEST | 400.50 | Customer Credits |
| EMPIRE CARE DENTAL INC. | 400.53 | Customer Credits |
| DIVORCE YOURSELF | 400.63 | Customer Credits |
| DONA MARIA | 404.24 | Customer Credits |
| PARADYSZ / NEW YORK LIFE INSURANCE | 406.29 | Customer Credits |
| PURRFECT AUTO/ DIAMOND BAR | 406.64 | Customer Credits |
| BARRY MARY | 410.74 | Customer Credits |

Amended Schedule F Attachment 44 of 47

| | | |
|---|---|---|
| BRIGHT VALLEY FARMS | 411.02 | Customer Credits |
| ROBIN LEFFLER | 412.68 | Customer Credits |
| VAN-WINKLE PEARCE | 413.78 | Customer Credits |
| QUICK HAULING | 414.20 | Customer Credits |
| SANTA FE ANIMAL HOSPITAL | 421.41 | Customer Credits |
| SHAKEY'S (UPLAND) | 426.46 | Customer Credits |
| HARBOR CITY NEIGHBORHOOD C.C. | 433.50 | Customer Credits |
| HARBOR REALTY GROUP | 438.96 | Customer Credits |
| UCSD DISBURSMENTS DIV0955 | 439.35 | Customer Credits |
| BAYER CEMETERY BROKERS | 439.64 | Customer Credits |
| B.T. AUTO WRENCH | 439.78 | Customer Credits |
| LEE, THOMAS | 440.04 | Customer Credits |
| MATTRESS CO. DIRECT | 440.75 | Customer Credits |
| JEN HARDWOOD FLOOR | 443.72 | Customer Credits |
| EXPRESS EMPLOYMENT PROFESSIONAL | 444.28 | Customer Credits |
| JOE'S CAR AUDIO | 445.00 | Customer Credits |
| RUDY WASHINGTON | 445.03 | Customer Credits |
| ROD MC CALEB | 451.46 | Customer Credits |
| CALIFORNIA SURROGACY CENTER | 452.00 | Customer Credits |
| NEW DENTAL IMAGES | 452.35 | Customer Credits |
| OC STEREO & TINT | 455.03 | Customer Credits |
| CHARITY THRIFT STORE | 456.31 | Customer Credits |
| PATERNITY COURT TV | 458.78 | Customer Credits |
| SOS ROOTER | 459.68 | Customer Credits |
| CAR-TUNE AND SMOG | 462.05 | Customer Credits |
| LONG BEACH TRANSIT | 462.20 | Customer Credits |
| STEPHEN SCRUGGS/SPRINKLER SMAR | 462.28 | Customer Credits |
| ROBERT H LANGE PRESCHOOL | 467.42 | Customer Credits |
| ADULT FAMILY HOME AGENCY | 467.50 | Customer Credits |
| DOCTOR'S WEIGHT CLINIC/NC | 467.99 | Customer Credits |
| FURNITURE 4 LESS | 470.13 | Customer Credits |
| PURRFECT AUTO COVINA | 470.41 | Customer Credits |
| MERIT TRUCKING | 471.13 | Customer Credits |
| RANCHITO MARKET | 472.60 | Customer Credits |
| NATURAL GREEN TREE CARE | 473.65 | Customer Credits |
| PURRFECT AUTO/ GLENDORA | 474.02 | Customer Credits |
| LA POSTA MARKET | 477.11 | Customer Credits |
| DOCTOR'S WEIGHT CLINIC | 477.43 | Customer Credits |
| CALIFORNIA CAREER INSTITUTE | 477.80 | Customer Credits |
| CENTURY AUTO SERVICE | 483.64 | Customer Credits |
| RELIABLE RE-SCREENING CO. | 483.68 | Customer Credits |
| INDEPENDENT ADOPTION CENTER | 483.93 | Customer Credits |
| PURRFECT AUTO/ WESTMINSTER | 487.29 | Customer Credits |
| MEINEKE AUTO CARE CENTER - FLORIN | 489.96 | Customer Credits |
| I LOVE A CLEAN SAN DIEGO | 494.57 | Customer Credits |
| NORTHSTAR SMOG #2 | 499.89 | Customer Credits |
| SEARS OUTLET #9405 | 500.00 | Customer Credits |
| WONG DYNASTY ENTERPRISE | 500.00 | Customer Credits |
| FAST PLUMBING & ROOTER | 504.44 | Customer Credits |
| PURRFECT AUTO POMONA | 511.14 | Customer Credits |
| P.K. AUTO PERFORMANCE | 511.16 | Customer Credits |
| CARUANA, EDWARD | 511.81 | Customer Credits |
| KFC/ MAYWOOD, INC. - JOSE & ISRAEL DIAZ | 513.67 | Customer Credits |
| SUPER PLUMBING | 516.67 | Customer Credits |
| PONY EXPRESS | 522.00 | Customer Credits |
| PURRFECT AUTO MP #115 | 524.71 | Customer Credits |
| JOE GARCIA MENIFEE | 531.20 | Customer Credits |
| MONTCLAIR MARKET | 533.29 | Customer Credits |
| MARK HASSAN | 536.50 | Customer Credits |
| PURRFECT AUTO/ PLACENTIA | 538.71 | Customer Credits |
| RIVERSIDE DENTISTRY | 539.97 | Customer Credits |
| PREMIER MARKETING | 541.34 | Customer Credits |
| CLASSIC ROOF TILE | 542.10 | Customer Credits |
| PURRFECT AUTO ARTESIA/ CERRITOS | 543.30 | Customer Credits |
| 844-THE-AC-MAN, INC. | 545.35 | Customer Credits |
| CHINA GREAT BUFFET | 550.15 | Customer Credits |
| ANAHEIM OPTOMETRY | 551.46 | Customer Credits |
| CALIFORNIA MENTOR | 556.74 | Customer Credits |
| ALL WAYS RECYCLING | 560.81 | Customer Credits |
| ANAHEIM FIRE & RESCUE | 562.51 | Customer Credits |
| DMSI STAFFING | 562.72 | Customer Credits |
| ROBERTO'S BATTERIES | 563.72 | Customer Credits |
| QUEEN OF ANGELS CATHOLIC CHURCH | 564.04 | Customer Credits |
| STEVEN HOFFMAN | 570.24 | Customer Credits |
| FRANK MARTINI | 575.74 | Customer Credits |
| KOBE GRILL & SEAFOOD | 576.11 | Customer Credits |
| PURRFECT AUTO SERVICE/ SANTA ANITA | 584.03 | Customer Credits |
| ALL STAR PLUMBING & ROOTER | 593.24 | Customer Credits |
| BRETT ATKINS PLUMBING | 600.00 | Customer Credits |
| PANDA HOUSE | 600.60 | Customer Credits |

Amended Schedule F Attachment 45 of 47

| | | |
|---|---|---|
| ORANGE COUNTY AUTOSTYLE | 602.40 | Customer Credits |
| ANAHEIM ANIMAL CARE & PET HOSP | 603.81 | Customer Credits |
| SESAME GRILL | 604.82 | Customer Credits |
| BROOKDALE AT SAN JUAN CAPISTRANO | 611.72 | Customer Credits |
| 76 SUNKIST AUTOCARE | 612.72 | Customer Credits |
| JESUS MORENO | 613.12 | Customer Credits |
| MONSTROUS PIZZA | 617.97 | Customer Credits |
| PURRFECT AUTO/ LA HABRA | 621.33 | Customer Credits |
| MEINEKE/ECONO LUBE MORENO VALLEY | 622.54 | Customer Credits |
| ARK HOMES FOSTER FAMILY AGENCY | 625.99 | Customer Credits |
| LINCOLN ELECTRONIC WAREHOUSE | 629.67 | Customer Credits |
| NELSON JOBS | 631.85 | Customer Credits |
| CARPET STATION | 632.88 | Customer Credits |
| DAVID & MARGARET YOUTH HOME/SERVICES | 640.05 | Customer Credits |
| ARBOR WEST TREE SURGEONS INC | 641.97 | Customer Credits |
| BIG BEN SPECIALTY MARKET | 644.94 | Customer Credits |
| BECKER MEDIA/ NCE | 649.10 | Customer Credits |
| CONAM MANAGEMENT | 649.82 | Customer Credits |
| EMPIRE PHYSICIANS MEDICAL GROUP | 651.19 | Customer Credits |
| INTERNATIONAL BUFFET | 652.94 | Customer Credits |
| 76 CAR CARE CENTER | 661.44 | Customer Credits |
| PALM'S FAMILY RESTAURANT | 674.02 | Customer Credits |
| THE WIRELESS SPOT | 679.41 | Customer Credits |
| GLOBAL CASH CARD | 683.92 | Customer Credits |
| TOSS UP PIZZA | 686.83 | Customer Credits |
| WEST COAST MAIDS | 694.76 | Customer Credits |
| MI FAMILIA | 696.80 | Customer Credits |
| SLICE OF BROADWAY | 706.70 | Customer Credits |
| MAGIC WOK | 706.99 | Customer Credits |
| SANTO TOMAS DENTAL GROUP SAN FERNANDO | 709.60 | Customer Credits |
| STEREO ZONE | 728.06 | Customer Credits |
| FANTASTIK AUTO REPAIR & TIRES | 729.46 | Customer Credits |
| HI TECH AUTO CARE | 756.02 | Customer Credits |
| GARDENS DENTAL GROUP | 756.47 | Customer Credits |
| KAMI BUFFET | 777.26 | Customer Credits |
| DIGITAL MEDIA - Y TECH SATELLITE | 797.34 | Customer Credits |
| BEDDING INNOVATIONS, INC. DBA: SLEEP CENTER | 800.63 | Customer Credits |
| MELVIN'S PLUMBING & HEATING | 808.98 | Customer Credits |
| ACE KITCHEN AND BATH | 812.80 | Customer Credits |
| OPTION ONE PLUMBING | 827.26 | Customer Credits |
| MCCALL DENTAL PRACTICE | 841.50 | Customer Credits |
| CAR AUDIO XPRESS | 877.64 | Customer Credits |
| SAVORY BUFFET | 881.28 | Customer Credits |
| BODYWRAPS | 883.48 | Customer Credits |
| EMERALD DENTAL PRACTICE | 888.24 | Customer Credits |
| MARTIN MACIAS | 900.00 | Customer Credits |
| DOUGLAS DOOR COMPANY | 921.69 | Customer Credits |
| ARTEAGAS | 928.97 | Customer Credits |
| FEL-AIR HEATING & A/C | 929.45 | Customer Credits |
| ANGEL'S JUMPERS | 939.35 | Customer Credits |
| SANTA FE SMILES | 949.29 | Customer Credits |
| JIA FENG SAN MARCOS | 961.83 | Customer Credits |
| ARMEN MARKET | 964.70 | Customer Credits |
| LA FURNITURE CENTER.COM | 973.32 | Customer Credits |
| PACIFIC WEST INSURANCE | 976.62 | Customer Credits |
| WATER HEATER DEPOT | 979.17 | Customer Credits |
| MEGA MAIDS | 999.80 | Customer Credits |
| LITTLE CAESARS-RENE & CAESAR | 1,001.98 | Customer Credits |
| MAVERICK FLOORS | 1,009.46 | Customer Credits |
| GOOD CHINA EXPRESS SAN JACINTO | 1,015.43 | Customer Credits |
| SOUTHEASTERN HIGHSCHOOL | 1,018.10 | Customer Credits |
| MEINEKE/ECONO LUBE RIVERSIDE | 1,021.11 | Customer Credits |
| LATINO FITNESS, LLC | 1,028.52 | Customer Credits |
| MDJD, INC. | 1,031.68 | Customer Credits |
| RIVER SPRINGS CHRTR SCHOOL | 1,034.35 | Customer Credits |
| DR. AUTO-RSM | 1,038.14 | Customer Credits |
| DR. MARK T CHAO | 1,048.38 | Customer Credits |
| ERICK EREDIA | 1,062.14 | Customer Credits |
| JIA FENG MISSION GORGE | 1,074.62 | Customer Credits |
| CITY BEST INSURANCE | 1,083.36 | Customer Credits |
| SEASIDE BUFFETT | 1,085.92 | Customer Credits |
| SAVE AUTO | 1,091.97 | Customer Credits |
| COSMETIC SURGERY AND LASER CENTER | 1,101.03 | Customer Credits |
| LINCOLN HILLS FAMIY DENTAL | 1,104.91 | Customer Credits |
| CHENG, CATHY / REMAX | 1,106.80 | Customer Credits |
| MR CLEAN LAUNDRY AND CAR WASH | 1,121.04 | Customer Credits |
| Y.O.R CONSTRUCTION | 1,124.09 | Customer Credits |
| GBU CONSTRUCTION | 1,145.72 | Customer Credits |
| NESTOR ARRIETA RAMIREZ | 1,149.43 | Customer Credits |
| ALLEN SOVORY | 1,186.46 | Customer Credits |

Amended Schedule F Attachment 46 of 47

| | |
|---|---|
| MD DIET OF TEMECULA | 1,250.89 Customer Credits |
| METRO BUILDERS INC | 1,260.75 Customer Credits |
| CHAPMAN CARPET 714-TILE | 1,289.13 Customer Credits |
| MANCHA DEVELOPMENT CO. | 1,291.41 Customer Credits |
| DREAMWORKS DENTAL & IMPLANT CENTER - CDM | 1,318.03 Customer Credits |
| ALNOUR - EXOTIC EMPIRE | 1,336.99 Customer Credits |
| ANDERSON CLINICAL RESEARCH | 1,340.07 Customer Credits |
| HD STEREO | 1,343.79 Customer Credits |
| COPART, INC | 1,363.48 Customer Credits |
| GEORGE THOMPSON DIAMOND CO | 1,377.06 Customer Credits |
| S. GRONER ASSOCIATES/ WASTE MGMT | 1,488.42 Customer Credits |
| JIMENEZ RANCH MARKET | 1,517.87 Customer Credits |
| SOS | 1,532.16 Customer Credits |
| STROBELLI'S PIZZA | 1,537.58 Customer Credits |
| A & J PLUMBING | 1,552.55 Customer Credits |
| DYNAMIC MANAGEMENT INC. / ARBY'S | 1,553.30 Customer Credits |
| GEE-AR-GEE CONSTRUCTION | 1,596.83 Customer Credits |
| CHICAGO'S PIZZA - GATEWAY PARK BLVD | 1,627.55 Customer Credits |
| CITY HOME RENTALS | 1,680.24 Customer Credits |
| JIF PAK MANUFACTURING, INC. | 1,743.42 Customer Credits |
| EVERTS ROOFING | 1,861.52 Customer Credits |
| ANAHEIM MITSUBISHI | 1,877.79 Customer Credits |
| LITTLE CAESARS-KIM KHEK | 1,952.32 Customer Credits |
| A&R TIRE | 2,000.00 Customer Credits |
| KHALED AMER | 2,031.86 Customer Credits |
| ALKAPRO US | 2,093.00 Customer Credits |
| NORTHPARK PRODUCE-VISTA | 2,151.47 Customer Credits |
| JOHN OPITZ  DRAIN RITE | 2,165.11 Customer Credits |
| ACCESS2MEDIA MAIN | 2,260.63 Customer Credits |
| SHERIFF PLUMBING | 2,327.96 Customer Credits |
| ST JUDE NURSING SCHOOL | 2,334.90 Customer Credits |
| AMERICAN CLASSIFIED SRVCS | 2,431.52 Customer Credits |
| NEW MILLIENNIUM DENTAL GROUP | 2,488.30 Customer Credits |
| CASEY MARTINEZ | 2,501.40 Customer Credits |
| SWEETWATER PLUMBING | 2,517.95 Customer Credits |
| TURQUOISE DENTAL | 2,831.53 Customer Credits |
| DIRECT RESULTS MARKETING | 2,905.03 Customer Credits |
| OC SEWING & VACUUM | 2,906.36 Customer Credits |
| CHURCH OF SCIENTOLOGY LOS ANGELES | 3,001.47 Customer Credits |
| SILVER COAST AUTO INSURANCE | 3,077.07 Customer Credits |
| VISTA COMMUNITY CLINIC | 3,093.74 Customer Credits |
| PLATINUM STAFFING | 3,212.61 Customer Credits |
| AFFORABLE GARAGE DOORS | 3,813.33 Customer Credits |
| DIANA TREADWAY | 3,905.46 Customer Credits |
| PIARA PIZZA WHITTIER | 3,930.88 Customer Credits |
| PAPA MURPHYS TAKE 'N' BAKE PIZZA YOU BAKE, INC. | 3,987.57 Customer Credits |
| MIDAS % MOROCH INC | 3,992.06 Customer Credits |
| AIMS INSURANCE SERVICES INC. | 4,436.73 Customer Credits |
| AMERICAN HOME ALARMS | 5,529.82 Customer Credits |
| G-STAGE/MULTI CLOTHING DEPOT | 6,382.59 Customer Credits |
| SOUTHERN CALIFORNIA INDIAN CENTER | 6,505.95 Customer Credits |
| KAMALI'I FOSTER FAMILY AG | 7,370.64 Customer Credits |
| ACE DENTAL/ WESTMINSTER | 7,694.54 Customer Credits |
| HUNTINGTON RARITIES | 8,515.99 Customer Credits |

Generated using CasefilePRO™

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re    **Pennysaver USA, LLC**                                    Case No.    **15-11196(CSS)**
                  **Debtor**                                                                        **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Barry Kasoff, the Chief Restructuring Officer of the LLC named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 49 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:    10/02/2015                                              Signature:    /s/ Barry Kasoff
                                                                                          **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C.§§ 152 and 3571

B 7 (Official Form 7)(04/13)

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

In re   Pennysaver USA, LLC                                                                 Case No.   15-11196(CSS)
               Debtor                                                                                                    (If known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional,should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source |
|---|---|
| $59,125,528.00 | Income from 1/1/2015 - 5/22/2015 |
| $176,154,978.00 | Income from 1/1/2014 - 12/31/2014 |
| $46,374,003.00 | Income from 9/27/2013 - 12/31/2013 |

---

Generated using CasefilePRO™

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source |
|---|---|
| $16,020.00 | **Sale of Vehicles in 2015** |
| $283,369.00 | **Sale of Vehicles in 2014** |
| $10,500,000.00 | **Sale of Vehicles in 2013** |

**3. Payments to creditors**

*Complete a., or b., as appropriate and c.*

**a.** *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | | None | |

**b.** *Debtor whose debts are not primarily consumer debts*: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less $6,225. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor and Relationship to Debtor | Date of Payment/Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| See Attached Exhibit A | | | |

**c.** *All debtors*: List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address or Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | | None | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

**a.** List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Caption of Suit | Case Number | Nature of Proceedings | Court or Agency | Court Location | Status or Disposition |
|---|---|---|---|---|---|
| Parnell et al. v. Hart-Hanks Shoppers, Inc. et al. | 30-2014-00736236-CU-OE-CXC | Plaintiffs asset wage and hour claims pursuant to the California Labor Code | Superior Court of California | Orange County | In Mediation |

**b.** Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Person for Whose Benefit Property was Seized | Date of Seizure | Description of Property | Value of Property |
|---|---|---|---|

**None**

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor or Seller | Date of Reposession, Forclosure Sale, Transfer or Return | Description of Property | Value of Property |
|---|---|---|---|

**None**

**6. Assignments and receiverships**

**a.** Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Assignee | Date of Assignment | Terms of Assignment or Settlement |
|---|---|---|

**None**

**b.** List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Custodian | Name and Location of Court | Description and Value of property | Date of Order | Case Title and Number |
|---|---|---|---|---|

**None**

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Person or Organization | Relationship to Debtor, If Any | Date of Gift | Description and Value of Gift |
|---|---|---|---|
| | | None | |

**8. Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Description and Value of Property | Description or Circumstance and, if Loss was Covered in Whole or in part by Insurance, Give Particulars | Date of Loss |
|---|---|---|
| | None | |

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| Name and Address of Payee | Date of Payment | Name of Payer if other than debtor | Amount of Money or Description and Value of Property |
|---|---|---|---|
| Polsinelli LLP<br>2049 Century Park East, Suite 2300<br>Los Angeles, CA 90067 | 04/30/2015 | | $2,755 |
| Polsinelli LLP<br>2049 Century Park East, Suite 2300<br>Los Angeles, CA 90067 | 05/01/2015 | | $50,000 |
| Polsinelli LLP<br>2049 Century Park East, Suite 2300<br>Los Angeles, CA 90067 | 05/14/2015 | | $1,520 |

**10. Other transfers**

**a.** List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| Ritchie Bros. | 01/02/2015 | Truck $16,202 |
| Boyle Trucks of Fontana | 09/15/2014 | Trucks $159,000 |
| Ritchie Bros. | 09/16/2014 | Trucks $42,450 |
| Unknown | 11/12/2014 | Trucks $15,000 |
| Unknown | 11/20/2014 | Trucks $15,000 |

| | | |
|---|---|---|
| Unknown | 12/31/2014 | Trucks $20,161 |
| **2830 E Orbiter LLC**<br>PO Box 24710<br>Los Angeles, CA 90024 | 10/02/2013 | Office Building 2830 Orbiter St., Brea, CA<br>$10,500,000 |
| **Fusion Paperboard**<br>1230 Inland Road<br>Versailles, CT 06383<br>Common Indirect Ownership | 01/14/2014 | Advance of Scrap Contract $500,000 |
| **Fusion Paperboard**<br>1230 Inland Road<br>Versailles, CT 06383<br>Common Indirect Ownership | 07/29/2015 | Less Reimbursement Received ($180,000) |
| **Open Gate Capital, LLC** | 10/02/2013 | $2,000,000 dividend |

**b.** List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| Name of Trust or Other Device | Date (s) of Transfers | Amount of Money or Description and Value of Property or Debtor's Interest in Property |
|---|---|---|
| **OpenGate Capital**<br>10250 Constellation Blvd.<br>17th Floor<br>Los Angeles, CA 90067<br>Indirect Owner | 04/11/2014 | Distribution for 2013 Taxes $1,803,516 |

## 11. Closed financial accounts

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Institution | Type of Account | Last 4 Digits of Account No | Amount of Final Balance | Amount of Sale/ Closing | Date of Sale/ Closing |
|---|---|---|---|---|---|
| | | | | | |

**None**

## 12. Safe deposit boxes

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Bank or Other Depository | Name and Address of those with Access to Box or Depository | Description of Contents | Date of Transfer or Surrender, if any |
|---|---|---|---|
| | | | |

**None**

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor | Date of Setoff | Amount of Setoff |
|---|---|---|
| **DirecTV**<br>**Converge Direct**<br>**100 South Bedford Rd.**<br>**Suite 320**<br>**Mt Kisco, NY 10549** | **3/5/2015** | **$117,311.03** |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| Name and Address of Owner | Description | Location of Property | Value of Property |
|---|---|---|---|
| **Various** | **Advertising Inserts** | **2830 Orbiter Street**<br>**Brea, CA 92821** | **Unknown** |
| **Various** | **Advertising Inserts** | **3885 Wabash Drive**<br>**Mira Loma, CA 91752** | **Unknown** |

**15. Prior address of debtor**

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| Address | Name Used | Dates of Occupancy: Begin: | End: |
|---|---|---|---|

**None**

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

Name

**None**

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

**a.** List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| | | | |

None

**b.** List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| | | | |

**c.** List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|
| | | |

---

**18 . Nature, location and name of business**

**a.** *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| Name | Last Four Digits of SSN or Other ITIN/ Complete EIN | Address | Nature of Business | Beginning Date | Ending Date |
|---|---|---|---|---|---|
| **PennySaver USA Publishing, LLC** | 61-1721162 | 2830 Orbiter Street Brea, CA 92821 | Publishing | 09/27/2013 | 05/29/2015 |
| **PennySaver USA Printing, LLC** | 90-1016144 | 2830 Orbiter Street Brea, CA 92821 | Printing | 09/27/2013 | 05/29/2015 |
| **Orbiter Properties, LLC** | 80-0950851 | 2830 Orbiter Street Brea, CA 92821 | Real Estate | 09/27/2013 | 05/29/2015 |
| **Monthly Mailer, LLC** | 46-5492804 | 2830 Orbiter Street Brea, CA 92821 | Publishing | 04/24/2014 | 05/29/2015 |

**b.** Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| Name | Address |
|------|---------|
| Orbiter Properties, LLC | 2830 Orbiter Street, Brea, CA 92821 |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

**a.** List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| Name and Address | Dates Services Rendered: Begin: | End: |
|------------------|-------------------------------|------|
| Doug Thompson<br>32229 Corte Chatada<br>Temecula, CA 92592 | 09/27/2013 | 01/14/2015 |
| Luz Evio<br>2383 Spring Meadow Drive<br>Chino Hills, CA 91709 | 09/27/2013 | 05/27/2015 |
| Rose Chen<br>21329 Montecito Street<br>Walnut, CA 91789 | 09/27/2013 | 05/27/2015 |
| Dianne Green<br>612 Delaware Street<br>New Castle, DE 19720 | 01/19/2015 | 05/27/2015 |
| Eric Dorfman<br>30 Palatine, 214<br>Irvine, CA 92612 | 09/27/2013 | 05/27/2015 |

**b.** List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| Name | Address | Dates Services Rendered: Begin: | End: |
|------|---------|-------------------------------|------|
| Green, Hasson, Janks | 10990 Wilshire Blvd.<br>16th Floor<br>Los Angeles, CA 90024 | 09/27/2013 | 05/27/2015 |

**c.** List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| Name | Address |
|------|---------|
| Dianne Green | 612 Delaware Street<br>New Castle, DE 19720 |
| Luz Evio | 2383 Spring Meadow Drive<br>Chino Hills, CA 91709 |
| Eric Dorfman | 30 Palatine, 214<br>Irvine, CA 92612 |

**d.** List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| Name and Address | Dates Issued |
|---|---|
| **Captial One**<br>**90 Park Avenue, 6th Floor**<br>**New York, NY 10016** | **05/09/2015** |
| **Captial One**<br>**90 Park Avenue, 6th Floor**<br>**New York, NY 10016** | **04/28/2014** |
| **Siena Lending**<br>**1177 Summer Street**<br>**Stamford, CT 06905** | **05/09/2015** |

**20. Inventories**

**a.** List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory | Basis |
|---|---|---|---|
| | **Emmet Rixford** | **Undetermined** | |
| | **Steve Swartout** | **Undetermined** | |
| | **Alissa Tadlock** | **Undetermined** | |

**b.** List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| Date of Inventory | Name and Address of Custodian of Inventory Record |
|---|---|
| | |

**21 . Current Partners, Officers, Directors and Shareholders**

**a.** If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| Name and Address | Nature of interest | Percentage of Interest |
|---|---|---|
| | **None** | |

**b.** If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| **Ronald B. Myers**<br>**118 W Dewey Avenue**<br>**Wharton, NJ 07885** | **Chief Executive Officer** | **0** |
| **Barry Kasoff**<br>**PO Box 189**<br>**Bedford Hills, NY 10507** | **Chief Restructuring Officer** | **0** |
| **Elizabeth Ann Gaier**<br>**31705 Saddletree Drive**<br>**Westlake Village, CA 91361** | **Chief Executive Officer** | **0** |
| **Doug Thompson**<br>**32229 Corte Chatada**<br>**Temecula, CA 92592** | **Chief Financial Officer** | **0** |
| **PennySaver Investors, LLC**<br>**10250 Constellation Blvd.**<br>**17th Floor**<br>**Los Angeles, CA 90067** | | **100%** |

**OpenGate Capital Group, LLC**                                                         98.01%
**10250 Constellation Blvd.**
**17th Floor**
**Los Angeles, CA 90067**

**Andrew Nikou**                                                                        57.34%

---

**22 . Former partners, officers, directors and shareholders**

**a.** If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| Name | Address | Date of Withdrawal |
|------|---------|--------------------|
|  | None |  |

**b.** If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| Name and Address | Title | Date of Termination |
|------------------|-------|---------------------|
| Elizabeth Ann Gaier<br>31705 Saddletree Drive<br>Westlake Village, CA 91361 | Chief Executive Officer | 1/16/2015 |
| Doug Thompson<br>32229 Corte Chatada<br>Temecula, CA 92592 | Chief Financial Officer | 2/3/2015 |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| Name  of Recipient, Relationship to Debtor | Date and Purpose of Withdrawal | Amount of Money or Description and Value of Property |
|--------------------------------------------|--------------------------------|------------------------------------------------------|
| See Attached Exhibit B |  |  |

---

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| Name of Parent Coporation | Taxpayer-Identification Number (EIN) |
|---------------------------|--------------------------------------|
| **PennySaver Investors, LLC** | **80-0950300** |

---

**25. Pension Funds.**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| Name of Pension Fund | Taxpayer-Identification Number (EIN) |
| --- | --- |
| **PennySaver USA LLC Retirement Plan** | **46-3627098** |

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____          Signature of Debtor _____

Date _____          Signature of Joint
                                       Debtor (if any) _____

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___10/2/2015___          Signature          ___/s/ Barry Kasoff_____

                              Print Name
                              and Title          ___Barry Kasoff/ Chief Restructuring Officer_____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

___0___ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

_____

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed Name and title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person*

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.***

Payments to Creditors
Debtor whose debts are not promarily consumer debts
payments in 90 days prior to filing

| Payee | Address | Date of payment | Payment amount |
|---|---|---|---|
| 2830 E. ORBITER LLC | P.O. BOX 24710, LOS ANGELES, CA 90024 | 4/8/2015 | 22,482.49 |
| 4G WIRELESS / VERIZON | 8871 RESEARCH DR., ROCHELLE RODRIGUEZ, IRVINE, CA 92618 | 4/10/2015 | 6,694.71 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 3/6/2015 | 578.18 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 3/13/2015 | 906.45 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 3/13/2015 | 25.40 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 3/20/2015 | 146.85 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 3/20/2015 | 581.12 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 3/27/2015 | 906.45 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 3/27/2015 | 3,175.20 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 3/27/2015 | 13.40 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 4/3/2015 | 546.05 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 4/10/2015 | 894.45 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 4/17/2015 | 539.93 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 4/24/2015 | 1,079.37 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 4/24/2015 | 3,175.20 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 4/24/2015 | 28.95 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 5/1/2015 | 190.95 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 5/1/2015 | 590.42 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 5/8/2015 | 727.95 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 5/15/2015 | 521.57 |
| ADP PAYROLL FEES | One ADP Drive, MS-100, Augusta, GA 30909 | 5/22/2015 | 775.80 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 3/2/2015 | 369,102.35 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 3/9/2015 | 534,344.44 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 3/16/2015 | 379,802.31 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 3/23/2015 | 610,569.57 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 3/30/2015 | 348,433.89 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 4/6/2015 | 553,142.93 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 4/13/2015 | 430,574.57 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 4/20/2015 | 4,812.76 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 4/20/2015 | 550,889.97 |
| ADP TAX SVCS INC. | One ADP Drive, MS-100, Augusta, GA 30909 | 4/27/2015 | 339,774.65 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/3/2015 | 1,884.90 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/3/2015 | 136,232.98 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/10/2015 | 241,353.10 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/10/2015 | 3,563.43 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/17/2015 | 140,215.33 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/17/2015 | 1,860.00 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/24/2015 | 3,651.75 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/24/2015 | 312,486.84 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/31/2015 | 2,020.26 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 3/31/2015 | 121,480.50 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 4/7/2015 | 260,756.32 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 4/7/2015 | 3,955.88 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 4/14/2015 | 2,030.17 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 4/14/2015 | 153,472.35 |

Exhibit A 1 of 13

| | | | |
|---|---|---|---|
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 4/21/2015 | 3,204.75 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 4/21/2015 | 3,912.12 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 4/22/2015 | 293,086.22 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 4/28/2015 | 121.22 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 4/28/2015 | 124,215.24 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/4/2015 | 488,137.85 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/5/2015 | 2,270.97 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/5/2015 | 253,846.22 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/11/2015 | 329,641.69 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/12/2015 | 2,260.80 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/12/2015 | 122,134.57 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/18/2015 | 513,867.42 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/19/2015 | 2,418.70 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/19/2015 | 246,915.12 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/22/2015 | 344,394.59 |
| ADP TX/FINCL SVC | One ADP Drive, MS-100, Augusta, GA 30909 | 5/26/2015 | 2,290.12 |
| AIRGAS SAFETY INC. | P.O. BOX 951884,  DALLAS, TX 75395-1884 | 4/27/2015 | 6,328.46 |
| AMERICAN EXPRESS | P.O. BOX 0001,  LOS ANGELES, CA 90096-8000 | 3/4/2015 | 3,663.17 |
| AMERICAN EXPRESS | P.O. BOX 0001,  LOS ANGELES, CA 90096-8000 | 3/19/2015 | 17,170.55 |
| AMERICAN EXPRESS | P.O. BOX 0001,  LOS ANGELES, CA 90096-8000 | 4/27/2015 | 13,421.68 |
| American Express TRS | P.O. BOX 0001,  LOS ANGELES, CA 90096-8000 | 4/14/2015 | 1,013.72 |
| American Express TRS | P.O. BOX 0001,  LOS ANGELES, CA 90096-8000 | 4/14/2015 | 16,489.62 |
| Andrea Antinarelli | 393 ROUTE 165,  PRESTON, CT 06365 | 4/16/2015 | 15,000.00 |
| AVAYA FINANCIAL SERVICES | DBA CIT COMMUNICATIONS FINANCE, A/C 753-25000952-059, CHICAGO, IL 60673-1217 | 3/20/2015 | 4,556.28 |
| AVAYA FINANCIAL SERVICES | DBA CIT COMMUNICATIONS FINANCE, A/C 753-25000952-059, CHICAGO, IL 60673-1217 | 4/29/2015 | 4,768.48 |
| AVAYA INC. | P.O. BOX 5332,  NEW YORK, NY 10087-5332 | 4/16/2015 | 2,929.94 |
| AVAYA INC. | P.O. BOX 5332,  NEW YORK, NY 10087-5332 | 4/29/2015 | 2,929.94 |
| AVAYA INC. | P.O. BOX 5332,  NEW YORK, NY 10087-5332 | 5/6/2015 | 2,929.94 |
| BITART CONSULTING | 13619 SUMMIT LANE,  MINNETONKA, MN 55305 | 3/11/2015 | 6,320.00 |
| BITART CONSULTING | 13619 SUMMIT LANE,  MINNETONKA, MN 55305 | 5/6/2015 | 2,640.00 |
| CANON SOLUTIONS AMERICA, INC. | FILE 51075,  LOS ANGELES, CA 90074-1075 | 3/11/2015 | 5,824.51 |
| CANON SOLUTIONS AMERICA, INC. | FILE 51075,  LOS ANGELES, CA 90074-1075 | 4/22/2015 | 4,308.73 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/1/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/1/2015 | 31,383.61 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/1/2015 | 11,306.27 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/1/2015 | 5,395.99 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/1/2015 | 208.39 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/1/2015 | 1,851.04 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/1/2015 | 2,000.00 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/2/2015 | 254,115.64 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/3/2015 | 1,366,290.90 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/4/2015 | 829,779.03 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/5/2015 | 593,064.06 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/6/2015 | 814,953.27 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/9/2015 | 545,559.19 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/10/2015 | 767,015.15 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/10/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/11/2015 | 673,539.70 |

Generated using CasefilePRO™

| | | | |
|---|---|---|---|
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/12/2015 | 493,661.20 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/13/2015 | 376,391.59 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/13/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/16/2015 | 242,374.22 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/17/2015 | 1,165,651.12 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/18/2015 | 720,607.88 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/19/2015 | 489,716.85 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/20/2015 | 332,971.92 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/20/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/23/2015 | 778,975.85 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/24/2015 | 1,394,701.23 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/24/2015 | 4,931.47 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/25/2015 | 522,927.78 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/26/2015 | 508,517.52 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/27/2015 | 163,062.79 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/27/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/30/2015 | 355,185.34 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/30/2015 | 157,142.84 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 3/31/2015 | 1,040,512.97 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/1/2015 | 561,247.74 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/1/2015 | 34,221.05 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/1/2015 | 35,577.07 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/1/2015 | 4,338.84 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/1/2015 | 1,832.97 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/1/2015 | 1,725.67 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/1/2015 | 2,000.00 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/2/2015 | 790,038.36 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/3/2015 | 315,290.73 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/3/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/6/2015 | 464,549.01 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/7/2015 | 1,091,637.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/8/2015 | 599,522.38 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/9/2015 | 1,390,608.29 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/10/2015 | 620,155.42 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/10/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/13/2015 | 465,630.40 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/14/2015 | 1,097,421.70 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/14/2015 | 15,885.00 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/15/2015 | 723,710.42 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/16/2015 | 533,508.97 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/17/2015 | 184,732.43 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/17/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/20/2015 | 224,266.56 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/21/2015 | 747,771.10 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/22/2015 | 872,039.92 |

Generated using CasefilePRO™

| | | | |
|---|---|---|---|
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/23/2015 | 650,471.42 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/24/2015 | 367,467.69 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/24/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/24/2015 | 5,538.16 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/27/2015 | 603,338.14 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/28/2015 | 736,301.61 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/29/2015 | 855,528.73 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 4/30/2015 | 389,578.82 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/1/2015 | 319,069.44 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/1/2015 | 66,487.40 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/1/2015 | 3,481.65 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/1/2015 | 636.52 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/1/2015 | 2,000.00 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/1/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/4/2015 | 576,647.92 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/5/2015 | 1,627,706.42 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/6/2015 | 408,130.93 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/7/2015 | 518,711.66 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/8/2015 | 172,558.52 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/8/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/11/2015 | 280,687.08 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/12/2015 | 1,560,958.64 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/13/2015 | 525,345.27 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/14/2015 | 313,718.74 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/15/2015 | 179,681.19 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/15/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/18/2015 | 417,393.99 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/19/2015 | 1,354,030.33 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/20/2015 | 920,371.50 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/21/2015 | 501,834.06 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/22/2015 | 263,020.97 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/22/2015 | 39,285.71 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/22/2015 | 5,108.44 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/26/2015 | 333,093.21 |
| Capital One Eastern | 90 Park Avenue, 6th Floor, New York, NY 10016 | 5/27/2015 | 850,957.85 |
| CARMEL TRELA | 6350 SNOWBERRY COURT,  GILROY, CA 95020 | 4/16/2015 | 6,926.85 |
| Carmen Benner | 926 E Yorkshire Dr,  Stockton, CA 95207 | 4/8/2015 | 3,773.07 |
| Carmen Benner | 926 E Yorkshire Dr,  Stockton, CA 95207 | 4/17/2015 | 3,140.82 |
| CATALYST PAPER -USA- INC. | 75 REMITTANCE DRIVE, SUITE 6022, CHICAGO, IL 60675-6022 | 3/16/2015 | 104,004.03 |
| CATALYST PAPER -USA- INC. | 75 REMITTANCE DRIVE, SUITE 6022, CHICAGO, IL 60675-6022 | 3/25/2015 | 146,339.55 |
| CDW DIRECT, LLC | P.O. BOX 75723,  CHICAGO, IL 60675-5723 | 3/20/2015 | 5,434.33 |
| CDW DIRECT, LLC | P.O. BOX 75723,  CHICAGO, IL 60675-5723 | 5/1/2015 | 8,245.53 |
| CDW DIRECT, LLC | P.O. BOX 75723,  CHICAGO, IL 60675-5723 | 5/4/2015 | 10,182.40 |
| CENTRAL INK | DEPT. 20-7019, P.O. BOX 5997, CAROL STREAM, IL 60197-5997 | 3/11/2015 | 17,750.10 |
| CENTRAL INK | DEPT. 20-7019, P.O. BOX 5997, CAROL STREAM, IL 60197-5997 | 3/20/2015 | 7,056.00 |
| CENTRAL INK | DEPT. 20-7019, P.O. BOX 5997, CAROL STREAM, IL 60197-5997 | 3/26/2015 | 7,565.40 |

Exhibit A 4 of 13

| | | | |
|---|---|---|---|
| CENTRAL INK | DEPT. 20-7019, P.O. BOX 5997, CAROL STREAM, IL 60197-5997 | 4/22/2015 | 25,103.85 |
| CENTRAL INK | DEPT. 20-7019, P.O. BOX 5997, CAROL STREAM, IL 60197-5997 | 5/6/2015 | 4,292.00 |
| CENTRAL INK | DEPT. 20-7019, P.O. BOX 5997, CAROL STREAM, IL 60197-5997 | 5/14/2015 | 13,640.00 |
| CENTURYLINK | ACCT#86215747, P.O. BOX 52187, PHOENIX, AZ 85072-2187 | 3/20/2015 | 443.17 |
| CENTURYLINK | ACCT#86215747, P.O. BOX 52187, PHOENIX, AZ 85072-2187 | 4/8/2015 | 560.62 |
| CENTURYLINK | ACCT#86215747, P.O. BOX 52187, PHOENIX, AZ 85072-2187 | 4/8/2015 | 7,511.34 |
| CHLIC - CHICAGO | 5476 COLLECTIONS CENTER DR.,  CHICAGO, IL 60693 | 3/3/2015 | 17,538.05 |
| CHLIC - CHICAGO | 5476 COLLECTIONS CENTER DR.,  CHICAGO, IL 60693 | 3/3/2015 | 12,375.96 |
| CHLIC - CHICAGO | 5476 COLLECTIONS CENTER DR.,  CHICAGO, IL 60693 | 4/6/2015 | 16,966.36 |
| CHLIC - CHICAGO | 5476 COLLECTIONS CENTER DR.,  CHICAGO, IL 60693 | 4/14/2015 | 12,196.88 |
| CHLIC - CHICAGO | 5476 COLLECTIONS CENTER DR.,  CHICAGO, IL 60693 | 4/27/2015 | 11,939.31 |
| CHLIC - CHICAGO | 5476 COLLECTIONS CENTER DR.,  CHICAGO, IL 60693 | 5/12/2015 | 16,095.57 |
| CHLIC - CHICAGO | 5476 COLLECTIONS CENTER DR.,  CHICAGO, IL 60693 | 5/20/2015 | 15,891.13 |
| CHLIC - CHICAGO | 5476 COLLECTIONS CENTER DR.,  CHICAGO, IL 60693 | 5/20/2015 | 12,161.53 |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH, 1241 E. DYER RD., STE. 120, SANTA ANA, CA 92705 | 4/10/2015 | 57,338.26 |
| DANA POWERS | 9411 Spectrum,  Irvine, CA 92618 | 4/24/2015 | 3,697.70 |
| DANA POWERS | 9411 Spectrum,  Irvine, CA 92618 | 5/8/2015 | 3,590.00 |
| DANA POWERS | 9411 Spectrum,  Irvine, CA 92618 | 5/18/2015 | 7,180.00 |
| DANA POWERS | 9411 Spectrum,  Irvine, CA 92618 | 5/19/2015 | 3,697.00 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 3/6/2015 | 16,408.16 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 3/12/2015 | 17,643.61 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 3/19/2015 | 16,826.00 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 3/25/2015 | 16,627.49 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 4/2/2015 | 17,176.00 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 4/9/2015 | 16,557.00 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 4/16/2015 | 16,406.00 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 4/23/2015 | 16,754.00 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 4/30/2015 | 17,091.71 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 5/8/2015 | 22,480.00 |
| DEDICATED XPRESS TRANS CO.,LLC | 2522 CHAMBERS ROAD #217,  TUSTIN, CA 92780 | 5/14/2015 | 25,352.44 |
| Derrick Butler | 1810 CHAPARRAL DRIVE,  PITTSBURG, CA 94565 | 4/15/2015 | 3,999.77 |
| Derrick Butler | 1810 CHAPARRAL DRIVE,  PITTSBURG, CA 94565 | 4/24/2015 | 3,257.55 |
| DIANNE GREEN | 612 Delaware St, New Castle, DE 19720 | 3/27/2015 | 2,258.44 |
| DIANNE GREEN | 612 Delaware St, New Castle, DE 19720 | 4/10/2015 | 1,983.60 |
| DIANNE GREEN | 612 Delaware St, New Castle, DE 19720 | 4/24/2015 | 925.32 |
| DIANNE GREEN | 612 Delaware St, New Castle, DE 19720 | 5/8/2015 | 1,755.28 |
| Digimedia | ul. Misjonarzy Oblatów MN 3/1,  40-129 Katowice | 3/3/2015 | 22,349.25 |
| DIGIMEDIA | ul. Misjonarzy Oblatów MN 3/1,  40-129 Katowice | 4/9/2015 | 24,428.25 |
| DYC SUPPLY CO. | P.O. BOX 824226,  PHILADELPHIA, PA 19182-4226 | 3/26/2015 | 5,093.80 |
| DYC SUPPLY CO. | P.O. BOX 824226,  PHILADELPHIA, PA 19182-4226 | 4/8/2015 | 2,145.34 |
| DYNARIC, INC. | P.O. BOX 824226,  PHILADELPHIA, PA 19182-4226 | 3/11/2015 | 23,027.70 |
| DYNARIC, INC. | P.O. BOX 824226,  PHILADELPHIA, PA 19182-4226 | 4/29/2015 | 20,069.44 |
| EASTMAN KODAK COMPANY | P.O. BOX 640350,  PITTSBURGH, PA 15264-0350 | 3/4/2015 | 7,650.39 |
| EASTMAN KODAK COMPANY | P.O. BOX 640350,  PITTSBURGH, PA 15264-0350 | 3/19/2015 | 12,335.60 |
| EASTMAN KODAK COMPANY | P.O. BOX 640350,  PITTSBURGH, PA 15264-0350 | 4/29/2015 | 18,546.69 |
| EFBOARDOFEQUALIZ | State Board of Equalization, PO Box 942879, Sacramento, CA 94279 | 3/25/2015 | 2,244.00 |
| EFBOARDOFEQUALIZ | State Board of Equalization, PO Box 942879, Sacramento, CA 94279 | 3/25/2015 | 1,880.00 |
| EFBOARDOFEQUALIZ | State Board of Equalization, PO Box 942879, Sacramento, CA 94279 | 4/30/2015 | 2,468.00 |
| EFBOARDOFEQUALIZ | State Board of Equalization, PO Box 942879, Sacramento, CA 94279 | 4/30/2015 | 1,463.00 |
| EYEMED INSURANCE COMPANY | P.O. BOX 632530,  CINCINNATI, OH 45263-2530 | 3/11/2015 | 2,428.32 |

| | | | |
|---|---|---|---|
| EYEMED INSURANCE COMPANY | P.O. BOX 632530,  CINCINNATI, OH 45263-2530 | 3/20/2015 | 2,457.21 |
| EYEMED INSURANCE COMPANY | P.O. BOX 632530,  CINCINNATI, OH 45263-2530 | 3/26/2015 | 2,914.54 |
| EYEMED INSURANCE COMPANY | P.O. BOX 632530,  CINCINNATI, OH 45263-2530 | 4/6/2015 | 4,693.27 |
| EYEMED INSURANCE COMPANY | P.O. BOX 632530,  CINCINNATI, OH 45263-2530 | 4/29/2015 | 1,613.52 |
| EYEMED INSURANCE COMPANY | P.O. BOX 632530,  CINCINNATI, OH 45263-2530 | 4/29/2015 | 3,135.40 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 759.49 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 522.73 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 261.97 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 37.24 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 49.18 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 5.81 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 80.49 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 44.99 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 5.76 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 22.15 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/3/2015 | 55.45 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/19/2015 | 36.64 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/19/2015 | 312.93 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/19/2015 | 900.47 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/19/2015 | 221.68 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/19/2015 | 64.82 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/19/2015 | 155.93 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 3/19/2015 | 5.65 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 102.54 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 11.57 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 24.61 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 5.61 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 380.37 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 442.10 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 24.85 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 856.37 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 113.62 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 4/22/2015 | 67.42 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 5/1/2015 | 49.02 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 5/1/2015 | 5.61 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 5/1/2015 | 77.37 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 5/1/2015 | 243.06 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 5/1/2015 | 467.89 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 5/1/2015 | 38.80 |
| FEDEX | P.O. BOX 7221,  PASADENA, CA 91109-7321 | 5/1/2015 | 150.96 |
| FINANCIAL STATEMENT SERVICES, | 3300 S. FAIRVIEW ROAD,  SANTA ANA, CA 92704 | 3/20/2015 | 4,212.05 |
| FINANCIAL STATEMENT SERVICES, | 3300 S. FAIRVIEW ROAD,  SANTA ANA, CA 92704 | 3/20/2015 | 10,000.00 |
| FINANCIAL STATEMENT SERVICES, | 3300 S. FAIRVIEW ROAD,  SANTA ANA, CA 92704 | 5/1/2015 | 3,286.43 |
| FINANCIAL STATEMENT SERVICES, | 3300 S. FAIRVIEW ROAD,  SANTA ANA, CA 92704 | 5/1/2015 | 10,000.00 |
| FLAT IRON CAPITAL | c/o Wells Fargo Insurance, 2030 Main St, Ste 200, Irvine, CA 92614-7253 | 4/6/2015 | 31,666.38 |
| FLAT IRON CAPITAL | c/o Wells Fargo Insurance, 2030 Main St, Ste 200, Irvine, CA 92614-7253 | 4/28/2015 | 33,249.70 |
| FLAT IRON CAPITAL | P.O. BOX 92224,  CITY OF INDUSTRY, CA 91715-2224 | 5/6/2015 | 6,666.24 |
| FLINT GROUP | 1455 PAYSPHERE CIRCLE,  CHICAGO, IL 60674 | 3/31/2015 | 9,866.25 |
| FRANCHISE TAX BOARD | P.O. BOX 942857,  SACRAMENTO, CA 94257-0631 | 4/8/2015 | 3,200.00 |
| FRANCHISE TAX BOARD | P.O. BOX 942857,  SACRAMENTO, CA 94257-0631 | 4/8/2015 | 800.00 |

Exhibit A 6 of 13

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD | P.O. BOX 942857,  SACRAMENTO, CA 94257-0631 | 4/8/2015 | 7,600.00 |
| GEVITY CONSULTING INC. | #350-375 WATER STREET, VANCOUVER, BC V6B 5C6, CANADA, | 4/29/2015 | 8,400.00 |
| GOOGLE, INC. | DEPT. 33654, P.O. BOX 39000, SAN FRANCISCO, CA 94139 | 3/16/2015 | 41,124.95 |
| GOOGLE, INC. | DEPT. 33654, P.O. BOX 39000, SAN FRANCISCO, CA 94139 | 5/19/2015 | 36,808.67 |
| GROUPWARE INC. | 110 EAST 17TH STREET,  VANCOUVER, WA 98663-3419 | 5/1/2015 | 7,334.00 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 3/12/2015 | 32,055.89 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 3/19/2015 | 33,820.75 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 3/25/2015 | 49,484.99 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 4/2/2015 | 11,841.01 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 4/9/2015 | 20,924.64 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 4/16/2015 | 11,807.26 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 4/23/2015 | 48,385.38 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 4/30/2015 | 18,602.86 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 5/6/2015 | 11,279.33 |
| HANDBILL PRINTERS | 820 E. PARKRIDGE AVENUE,  CORONA, CA 92879 | 5/14/2015 | 25,029.27 |
| HARBOTTLE CONSTRUCTION INC. | P.O. BOX 1722,  TEMECULA, CA 92593 | 4/8/2015 | 10,000.00 |
| HARBOTTLE CONSTRUCTION INC. | P.O. BOX 1722,  TEMECULA, CA 92593 | 4/16/2015 | 42,361.00 |
| HONDLE, LTD | 4542 RUFFNER STREET #387,  SAN DIEGO, CA 92111 | 3/3/2015 | 84,445.00 |
| HONDLE, LTD | 4542 RUFFNER STREET #387,  SAN DIEGO, CA 92111 | 3/27/2015 | 84,445.00 |
| HOWROYD-WRIGHT EMP. AGENCY INC | ATTN: ACCOUNTS RECEIVABLE, P.O. BOX 29048, GLENDALE, CA 91209-9048 | 5/4/2015 | 5,056.04 |
| IBM CORPORATION | P.O. BOX 534151,  ATLANTA, GA 30353-4151 | 3/19/2015 | 1,963.20 |
| IBM CORPORATION | P.O. BOX 534151,  ATLANTA, GA 30353-4151 | 3/20/2015 | 8,635.68 |
| IBM CORPORATION | P.O. BOX 534151,  ATLANTA, GA 30353-4151 | 4/29/2015 | 1,136.97 |
| IBM CORPORATION | P.O. BOX 534151,  ATLANTA, GA 30353-4151 | 5/4/2015 | 1,136.97 |
| IMPRESSION INKS WEST, LLC | 7333 JACK NEWELL BLVD. #200,  FORT WORTH, TX 76118 | 3/4/2015 | 34,611.46 |
| IMPRESSION INKS WEST, LLC | 7333 JACK NEWELL BLVD. #200,  FORT WORTH, TX 76118 | 5/1/2015 | 61,091.78 |
| INTERNAL REVENUE SERVICE | RE:CHRISTOPHER MOORE, 501 W. OCEAN BLVD., SUITE 2100, LONG BEACH, CA 90802 | 3/25/2015 | 4,829.14 |
| INTERNAL REVENUE SERVICE | RE:CHRISTOPHER MOORE, 501 W. OCEAN BLVD., SUITE 2100, LONG BEACH, CA 90802 | 4/22/2015 | 667.75 |
| INTERNAL REVENUE SERVICE | RE:CHRISTOPHER MOORE, 501 W. OCEAN BLVD., SUITE 2100, LONG BEACH, CA 90802 | 5/6/2015 | 4,829.14 |
| INTUIT PYMT SOLN | 2632 Marine Way, Mountain View, CA 94043 | 4/2/2015 | 19.95 |
| INTUIT PYMT SOLN | 2632 Marine Way, Mountain View, CA 94043 | 4/7/2015 | 1,625.00 |
| INTUIT PYMT SOLN | 2632 Marine Way, Mountain View, CA 94043 | 4/14/2015 | 775.00 |
| INTUIT PYMT SOLN | 2632 Marine Way, Mountain View, CA 94043 | 4/14/2015 | 775.00 |
| INTUIT PYMT SOLN | 2632 Marine Way, Mountain View, CA 94043 | 4/16/2015 | 2,150.00 |
| INTUIT PYMT SOLN | 2632 Marine Way, Mountain View, CA 94043 | 4/16/2015 | 2,717.70 |
| INTUIT PYMT SOLN | 2632 Marine Way, Mountain View, CA 94043 | 4/16/2015 | 2,200.00 |
| INTUIT PYMT SOLN | 2632 Marine Way, Mountain View, CA 94043 | 4/30/2015 | 375.00 |
| INTUIT PYMT SOLN | 2632 Marine Way, Mountain View, CA 94043 | 5/1/2015 | 19.95 |
| JUAN C. MINOR | 15551 BUCKBOARD LN., DBA JCM DELIVERIES, MORENO VALLEY, CA 92555 | 3/11/2015 | 3,412.18 |
| JUAN C. MINOR | 15551 BUCKBOARD LN., DBA JCM DELIVERIES, MORENO VALLEY, CA 92555 | 3/19/2015 | 1,706.09 |
| JUAN C. MINOR | 15551 BUCKBOARD LN., DBA JCM DELIVERIES, MORENO VALLEY, CA 92555 | 3/25/2015 | 1,706.09 |
| JUAN C. MINOR | 15551 BUCKBOARD LN., DBA JCM DELIVERIES, MORENO VALLEY, CA 92555 | 4/14/2015 | 3,412.18 |
| JUAN C. MINOR | 15551 BUCKBOARD LN., DBA JCM DELIVERIES, MORENO VALLEY, CA 92555 | 4/27/2015 | 3,412.18 |
| JUAN C. MINOR | 15551 BUCKBOARD LN., DBA JCM DELIVERIES, MORENO VALLEY, CA 92555 | 5/14/2015 | 4,537.34 |
| KAMAN IND. TECH. CORP. | FILE 25356,  LOS ANGELES, CA 90074-5356 | 4/10/2015 | 6,784.81 |
| KAMAN IND. TECH. CORP. | FILE 25356,  LOS ANGELES, CA 90074-5356 | 4/22/2015 | 2,106.41 |
| Kenneth B Furry | 5900 ARLINGTON AVENUE, Riverdale, NY 10471 | 3/19/2015 | 10,000.00 |
| Kenneth B Furry | 5900 ARLINGTON AVENUE, Riverdale, NY 10471 | 3/25/2015 | 8,025.00 |
| Kenneth B Furry | 5900 ARLINGTON AVENUE, Riverdale, NY 10471 | 4/6/2015 | 487.50 |
| Kenneth B Furry | 5900 ARLINGTON AVENUE, Riverdale, NY 10471 | 4/14/2015 | 10,000.00 |

Exhibit A 7 of 13

| | | | |
|---|---|---|---|
| Kenneth B Furry | 5900 ARLINGTON AVENUE, Riverdale, NY 10471 | 4/17/2015 | 5,187.50 |
| Kenneth B Furry | 5900 ARLINGTON AVENUE, Riverdale, NY 10471 | 5/14/2015 | 12,150.00 |
| Kenneth B Furry | 5900 ARLINGTON AVENUE, Riverdale, NY 10471 | 5/19/2015 | 250.00 |
| KENNETH B. FURRY, EAQ. | 5900 ARLINGTON AVENUE, STE.21-K,  RIVERDALE, NY 10471 | 4/29/2015 | 8,625.00 |
| KENSHOO, INC. | DEPT LA 23651,  PASADENA, CA 91185-3651 | 4/29/2015 | 8,999.97 |
| KILMER, WAGNER & WISE | 12751 MONARCH ST.,  GARDEN GROVE, CA 92641-3991 | 4/9/2015 | 2,948.88 |
| KILMER, WAGNER & WISE | 12751 MONARCH ST.,  GARDEN GROVE, CA 92641-3991 | 5/12/2015 | 3,687.84 |
| KIM WATERHOUSE-BROWN | 21131 Meander Ln,  Trabuco Canyon, CA 92679 | 3/16/2015 | 4,275.00 |
| KIM WATERHOUSE-BROWN | 21131 Meander Ln,  Trabuco Canyon, CA 92679 | 4/24/2015 | 4,275.00 |
| LANDSBERG | P.O. BOX 101144,  PASADENA, CA 91189-1144 | 3/3/2015 | 3,719.24 |
| LANDSBERG | P.O. BOX 101144,  PASADENA, CA 91189-1144 | 3/20/2015 | 2,930.91 |
| LANDSBERG | P.O. BOX 101144,  PASADENA, CA 91189-1144 | 5/15/2015 | 3,079.22 |
| LIFE INSURANCE CO.,OF NO.AMER. | P.O. BOX 13701,  PHILADELPHIA, PA 19101-3701 | 3/3/2015 | 13,999.98 |
| LIFE INSURANCE CO.,OF NO.AMER. | P.O. BOX 13701,  PHILADELPHIA, PA 19101-3701 | 3/3/2015 | 5,696.60 |
| LIFE INSURANCE CO.,OF NO.AMER. | P.O. BOX 13701,  PHILADELPHIA, PA 19101-3701 | 4/6/2015 | 13,425.64 |
| LIFE INSURANCE CO.,OF NO.AMER. | P.O. BOX 13701,  PHILADELPHIA, PA 19101-3701 | 4/27/2015 | 5,812.57 |
| LIFE INSURANCE CO.,OF NO.AMER. | P.O. BOX 13701,  PHILADELPHIA, PA 19101-3701 | 4/29/2015 | 18,872.09 |
| LIFE INSURANCE CO.,OF NO.AMER. | P.O. BOX 13701,  PHILADELPHIA, PA 19101-3701 | 4/29/2015 | 5,693.55 |
| LIFE INSURANCE CO.,OF NO.AMER. | P.O. BOX 13701,  PHILADELPHIA, PA 19101-3701 | 5/12/2015 | 2,299.25 |
| MARCHEX, INC | CALL ANALYTICS, 520 PIKE STREET, SUITE 2000, SEATTLE, WA 98101 | 3/4/2015 | 10,652.73 |
| MARCHEX, INC | CALL ANALYTICS, 520 PIKE STREET, SUITE 2000, SEATTLE, WA 98101 | 4/2/2015 | 9,948.60 |
| MARCHEX, INC | CALL ANALYTICS, 520 PIKE STREET, SUITE 2000, SEATTLE, WA 98101 | 4/29/2015 | 11,510.07 |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690,  CHICAGO, IL 60680-7690 | 3/4/2015 | 5,986.90 |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690,  CHICAGO, IL 60680-7690 | 4/28/2015 | 72.28 |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690,  CHICAGO, IL 60680-7690 | 4/28/2015 | 4,459.67 |
| MULLER MARTINI CORP. | PO BOX 8500,  PHILADELPHIA, PA 19178-7196 | 3/4/2015 | 12,019.10 |
| NETWORK DELIVERY SYSTEMS, INC. | 4109 S. MARKET CT., SUITE 30, SACRAMENTO, CA 95834 | 3/11/2015 | 15,580.00 |
| NETWORK DELIVERY SYSTEMS, INC. | 4109 S. MARKET CT., SUITE 30, SACRAMENTO, CA 95834 | 3/16/2015 | 46,740.00 |
| NETWORK DELIVERY SYSTEMS, INC. | 4109 S. MARKET CT., SUITE 30, SACRAMENTO, CA 95834 | 3/20/2015 | 15,580.00 |
| NETWORK DELIVERY SYSTEMS, INC. | 4109 S. MARKET CT., SUITE 30, SACRAMENTO, CA 95834 | 4/9/2015 | 15,580.00 |
| NETWORK DELIVERY SYSTEMS, INC. | 4109 S. MARKET CT., SUITE 30, SACRAMENTO, CA 95834 | 5/1/2015 | 93,730.00 |
| Nippon Paper Industries | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 3/19/2015 | 107,241.09 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 3/12/2015 | 74,580.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 3/26/2015 | 76,670.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 4/6/2015 | 123,926.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 4/9/2015 | 92,422.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 4/16/2015 | 31,504.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 4/17/2015 | 74,580.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 4/22/2015 | 15,752.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 4/23/2015 | 78,760.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 4/30/2015 | 84,546.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 5/1/2015 | 84,546.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 5/7/2015 | 69,839.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 5/12/2015 | 69,839.00 |
| Nippon Paper Industries US | P.O. BOX 11626,  TACOMA, WA 98411-6626 | 5/14/2015 | 155,430.00 |
| OCHS OIL CO. | P.O. BOX 230925,  ENCINITAS, CA 92023-0925 | 3/3/2015 | 6,404.54 |
| OCHS OIL CO. | P.O. BOX 230925,  ENCINITAS, CA 92023-0925 | 3/11/2015 | 6,945.59 |
| OCHS OIL CO. | P.O. BOX 230925,  ENCINITAS, CA 92023-0925 | 4/14/2015 | 5,314.63 |
| OFFICE DEPOT | P O BOX 70025,  LOS ANGELES, CA 90074-0025 | 3/4/2015 | 3,268.33 |
| OFFICE DEPOT | P O BOX 70025,  LOS ANGELES, CA 90074-0025 | 3/20/2015 | 2,353.66 |

Exhibit A 8 of 13

| | | | |
|---|---|---|---|
| OFFICE DEPOT | P O BOX 70025,  LOS ANGELES, CA 90074-0025 | 5/12/2015 | 5,903.62 |
| ORACLE AMERICA, INC. | P.O. BOX 44471,  SAN FRANCISCO, CA 94144 | 3/16/2015 | 27,056.56 |
| ORANGE COUNTY SANITATION DIST. | 10844 ELLIS AVENUE,  FOUNTAIN VALLEY, CA 92708-7018 | 4/8/2015 | 13,954.33 |
| OTTERBOURG pc | 230 Park Ave, New York, NY 10169-0075 | 3/13/2015 | 50,000.00 |
| OTTERBOURG pc | 230 Park Ave, New York, NY 10169-0075 | 4/9/2015 | 50,000.00 |
| OTTERBOURG pc | 230 Park Ave, New York, NY 10169-0075 | 5/8/2015 | 5,000.00 |
| OTTERBOURG pc | 230 Park Ave, New York, NY 10169-0075 | 5/12/2015 | 45,000.00 |
| PEER 1 ACQUISITION CORPORATION | P.O. BOX 643607,  CINCINNATI, OH 45264-3607 | 3/4/2015 | 3,090.00 |
| PEER 1 ACQUISITION CORPORATION | P.O. BOX 643607,  CINCINNATI, OH 45264-3607 | 4/8/2015 | 2,940.00 |
| PEER 1 ACQUISITION CORPORATION | P.O. BOX 643607,  CINCINNATI, OH 45264-3607 | 4/29/2015 | 3,152.50 |
| PNC BANK NATIONAL ASSCOATION | CONTRACT#179650000, P.O. BOX 73843, CLEVELAND, OH 44193 | 3/19/2015 | 3,565.15 |
| PNC BANK NATIONAL ASSCOATION | CONTRACT#179650000, P.O. BOX 73843, CLEVELAND, OH 44193 | 3/26/2015 | 2,012.34 |
| PNC BANK NATIONAL ASSCOATION | CONTRACT#179650000, P.O. BOX 73843, CLEVELAND, OH 44193 | 4/21/2015 | 7,625.48 |
| Polsinelli LLP | 2049 Century Park East, Suite 2300, Los Angeles, CA 90067 | 4/30/2015 | 2,755.00 |
| Polsinelli LLP | 2049 Century Park East, Suite 2300, Los Angeles, CA 90067 | 5/1/2015 | 50,000.00 |
| Polsinelli LLP | 2049 Century Park East, Suite 2300, Los Angeles, CA 90067 | 5/14/2015 | 1,520.00 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 3/4/2015 | 24,255.55 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 3/11/2015 | 46,171.79 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 3/17/2015 | 24,058.54 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 3/25/2015 | 55,313.15 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 4/1/2015 | 22,955.69 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 4/8/2015 | 50,630.59 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 4/9/2015 | 930.47 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 4/15/2015 | 25,684.29 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 4/22/2015 | 542.91 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 4/22/2015 | 54,508.60 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 4/29/2015 | 21,246.07 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 5/6/2015 | 47,568.37 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 5/13/2015 | 21,263.58 |
| PRINCIPAL LIFE PPL | PO Box 9394, Des Moines, IA 50306-9394 | 5/20/2015 | 44,745.78 |
| PRUDENTIAL OVERALL SUPPLY | P.O. BOX 11210,  SANTA ANA, CA 92711 | 3/4/2015 | 1,668.00 |
| PRUDENTIAL OVERALL SUPPLY | P.O. BOX 11210,  SANTA ANA, CA 92711 | 4/2/2015 | 5,851.41 |
| PRUDENTIAL OVERALL SUPPLY | P.O. BOX 11210,  SANTA ANA, CA 92711 | 4/10/2015 | 219.00 |
| PRUDENTIAL OVERALL SUPPLY | P.O. BOX 11210,  SANTA ANA, CA 92711 | 4/10/2015 | 1,946.05 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 3/6/2015 | 302,598.01 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 3/13/2015 | 307,819.63 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 3/20/2015 | 300,158.64 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 3/27/2015 | 401,312.64 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 4/3/2015 | 210,682.66 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 4/10/2015 | 296,365.28 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 4/17/2015 | 166,444.68 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 4/24/2015 | 390,768.05 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 5/1/2015 | 166,287.25 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 5/8/2015 | 290,555.84 |
| Quad Graphics | P.O. BOX 644840,  PITTSBURGH, PA 15264-4840 | 5/15/2015 | 175,146.63 |
| RBP CHEMICAL TECHNOLOGY, INC. | P.O. BOX 8488,  CAROL STREAM, IL 60197-8488 | 3/16/2015 | 3,453.66 |
| RBP CHEMICAL TECHNOLOGY, INC. | P.O. BOX 8488,  CAROL STREAM, IL 60197-8488 | 3/20/2015 | 1,895.72 |
| RBP CHEMICAL TECHNOLOGY, INC. | P.O. BOX 8488,  CAROL STREAM, IL 60197-8488 | 5/1/2015 | 3,208.70 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/6/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/10/2015 | 25,000.00 |

Generated using CasefilePRO™

| | | | |
|---|---|---|---|
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/10/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/13/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/16/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/20/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/23/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/25/2015 | 25,590.12 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/27/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 3/30/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/3/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/6/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/10/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/13/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/14/2015 | 9,567.11 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/17/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/20/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/23/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/24/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 4/27/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 5/1/2015 | 11,464.11 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 5/6/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 5/7/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 5/12/2015 | 25,000.00 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 5/14/2015 | 8,842.26 |
| Realization Services Inc | PO Box 189, Bedford Hills, NY 10507 | 5/19/2015 | 25,000.00 |
| REGUS CORPORATION | 879 WEST 190TH STREET, STE.400,  GARDENA, CA 90248 | 3/4/2015 | 1,644.68 |
| REGUS CORPORATION | 879 WEST 190TH STREET, STE.400,  GARDENA, CA 90248 | 3/4/2015 | 2,165.88 |
| REGUS CORPORATION | 879 WEST 190TH STREET, STE.400,  GARDENA, CA 90248 | 3/24/2015 | 538.00 |
| REGUS CORPORATION | 879 WEST 190TH STREET, STE.400,  GARDENA, CA 90248 | 4/8/2015 | 1,644.68 |
| REGUS CORPORATION | 879 WEST 190TH STREET, STE.400,  GARDENA, CA 90248 | 4/8/2015 | 2,165.88 |
| REGUS CORPORATION | 879 WEST 190TH STREET, STE.400,  GARDENA, CA 90248 | 5/5/2015 | 1,623.72 |
| REGUS CORPORATION | 879 WEST 190TH STREET, STE.400,  GARDENA, CA 90248 | 5/5/2015 | 2,015.12 |
| REGUS CORPORATION | 879 WEST 190TH STREET, STE.400,  GARDENA, CA 90248 | 5/12/2015 | 319.14 |
| ROCKLEDGE SOFTWARE INC. | 1823 FOLSOM STREET STE. 201,  BOULDER, CA 80302 | 3/11/2015 | 2,500.00 |
| ROCKLEDGE SOFTWARE INC. | 1823 FOLSOM STREET STE. 201,  BOULDER, CA 80302 | 4/29/2015 | 2,500.00 |
| ROCKLEDGE SOFTWARE INC. | 1823 FOLSOM STREET STE. 201,  BOULDER, CA 80302 | 5/4/2015 | 2,500.00 |
| RONALD MYERS | 118 W Dewey Ave,  Wharton, NJ 07885 | 4/14/2015 | 10,041.92 |
| RONALD MYERS | 118 W Dewey Ave,  Wharton, NJ 07885 | 4/17/2015 | 1,392.13 |
| RONALD MYERS | 118 W Dewey Ave,  Wharton, NJ 07885 | 5/8/2015 | 2,899.19 |
| RONALD MYERS | 118 W Dewey Ave,  Wharton, NJ 07885 | 5/14/2015 | 2,081.08 |
| RONALD MYERS | 118 W Dewey Ave,  Wharton, NJ 07885 | 5/19/2015 | 2,330.09 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111, ACCT#4342 246 757 7, SANTA ANA, CA 92799-5111 | 3/20/2015 | 35,942.78 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111, ACCT#4342 246 757 7, SANTA ANA, CA 92799-5111 | 4/27/2015 | 33,335.82 |
| SANTALLA ENTERPRISES, INC. | 19713 YORBA LINDA BLVD., P.M.B. #215, YORBA LINDA, CA 92886 | 3/11/2015 | 11,960.00 |
| SANTALLA ENTERPRISES, INC. | 19713 YORBA LINDA BLVD., P.M.B. #215, YORBA LINDA, CA 92886 | 4/9/2015 | 16,048.00 |
| SANTALLA ENTERPRISES, INC. | 19713 YORBA LINDA BLVD., P.M.B. #215, YORBA LINDA, CA 92886 | 5/12/2015 | 5,980.00 |
| SCHNEIDER NATIONAL, INC | 2567 PAYSPHERE CIRCLE,  CHICAGO, IL 60674 | 3/4/2015 | 15,751.44 |
| SCHNEIDER NATIONAL, INC | 2567 PAYSPHERE CIRCLE,  CHICAGO, IL 60674 | 3/11/2015 | 9,314.50 |
| SCHNEIDER NATIONAL, INC | 2567 PAYSPHERE CIRCLE,  CHICAGO, IL 60674 | 3/20/2015 | 12,167.95 |
| SCHNEIDER NATIONAL, INC | 2567 PAYSPHERE CIRCLE,  CHICAGO, IL 60674 | 4/22/2015 | 23,479.71 |
| SCHNEIDER NATIONAL, INC | 2567 PAYSPHERE CIRCLE,  CHICAGO, IL 60674 | 5/8/2015 | 8,970.87 |

Generated using CasefilePRO™

| | | | |
|---|---|---|---|
| SECURITAS SECURITY SERVICES | LOS ANGELES LOCKBOX, FILE 57220, LOS ANGELES, CA 90074-7220 | 3/20/2015 | 7,839.60 |
| SECURITAS SECURITY SERVICES | LOS ANGELES LOCKBOX, FILE 57220, LOS ANGELES, CA 90074-7220 | 4/9/2015 | 5,226.40 |
| SECURITAS SECURITY SERVICES | LOS ANGELES LOCKBOX, FILE 57220, LOS ANGELES, CA 90074-7220 | 4/10/2015 | 2,613.20 |
| SENSISOFT | ul. Rakowiecka 36/218, 02-532 Warszawa | 3/6/2015 | 4,583.34 |
| SENSISOFT | ul. Rakowiecka 36/218, 02-532 Warszawa | 3/16/2015 | 2,131.25 |
| SENSISOFT | ul. Rakowiecka 36/218, 02-532 Warszawa | 4/9/2015 | 6,680.22 |
| SensiSoft | ul. Rakowiecka 36/218, 02-532 Warszawa | 5/21/2015 | 7,745.84 |
| Sienna Due Diligence Account | 1177 Summer St., Stamford, CT 06905 | 3/6/2015 | 25,000.00 |
| Sienna Due Diligence Account | 1177 Summer St., Stamford, CT 06905 | 3/19/2015 | 25,000.00 |
| Sienna Due Diligence Account | 1177 Summer St., Stamford, CT 06905 | 3/23/2015 | 50,000.00 |
| Sienna Due Diligence Account | 1177 Summer St., Stamford, CT 06905 | 3/25/2015 | 25,000.00 |
| Sienna Due Diligence Account | 1177 Summer St., Stamford, CT 06905 | 4/3/2015 | 25,000.00 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300,  ROSEMEAD, CA 91772-0001 | 3/11/2015 | 26.53 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300,  ROSEMEAD, CA 91772-0001 | 3/16/2015 | 45,536.99 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300,  ROSEMEAD, CA 91772-0001 | 4/3/2015 | 36,132.22 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300,  ROSEMEAD, CA 91772-0001 | 4/16/2015 | 44,410.37 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300,  ROSEMEAD, CA 91772-0001 | 5/1/2015 | 35,328.23 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300,  ROSEMEAD, CA 91772-0001 | 5/8/2015 | 42,343.47 |
| SOUTHERN LITHOPLATE, INC. | P.O. BOX 741887,  ATLANTA, GA 30374-1887 | 3/11/2015 | 72,133.34 |
| SOUTHERN LITHOPLATE, INC. | P.O. BOX 741887,  ATLANTA, GA 30374-1887 | 4/10/2015 | 65,397.20 |
| SPICERS PAPER INC | 12310 E. SLAUSON AVE,  SANTA FE SPRINGS, CA 90670 | 3/16/2015 | 50,318.67 |
| SPICERS PAPER INC | 12310 E. SLAUSON AVE,  SANTA FE SPRINGS, CA 90670 | 4/24/2015 | 36,186.67 |
| SPICERS PAPER INC | 12310 E. SLAUSON AVE,  SANTA FE SPRINGS, CA 90670 | 5/8/2015 | 33,519.51 |
| TIC INVESTMENT COMPANY | P.O. BOX 2600, IRVINE COMPANY FURNISHED APTS., NEWPORT BEACH, CA 92658-2600 | 3/19/2015 | 14,125.00 |
| TIC INVESTMENT COMPANY | P.O. BOX 2600, IRVINE COMPANY FURNISHED APTS., NEWPORT BEACH, CA 92658-2600 | 4/29/2015 | 13,860.00 |
| T-MOBILE | ACCT #920187935, P.O. BOX 51843, LOS ANGELES, CA 90051-6143 | 3/19/2015 | 13,638.50 |
| T-MOBILE | ACCT #920187935, P.O. BOX 51843, LOS ANGELES, CA 90051-6143 | 4/14/2015 | 13,166.59 |
| T-MOBILE | ACCT #920187935, P.O. BOX 51843, LOS ANGELES, CA 90051-6143 | 4/27/2015 | 13,034.41 |
| Travelers Indemnity Co | c/o Bank of America, 91287 Collections Center Dr, Chicago, IL 60693 | 3/27/2015 | 130,817.00 |
| Travelers Indemnity Co | c/o Bank of America, 91287 Collections Center Dr, Chicago, IL 60693 | 4/27/2015 | 130,817.00 |
| TREND OFFSET PRINTING SER. INC | 1801 W.OLYMPIC BLVD.,  PASADENA, CA 91199-1438 | 3/9/2015 | 316,874.66 |
| TREND OFFSET PRINTING SER. INC | 1801 W.OLYMPIC BLVD.,  PASADENA, CA 91199-1438 | 3/18/2015 | 69,009.98 |
| TREND OFFSET PRINTING SER. INC | 1801 W.OLYMPIC BLVD.,  PASADENA, CA 91199-1438 | 3/26/2015 | 188,145.71 |
| TREND OFFSET PRINTING SER. INC | 1801 W.OLYMPIC BLVD.,  PASADENA, CA 91199-1438 | 4/3/2015 | 105,287.18 |
| TREND OFFSET PRINTING SER. INC | 1801 W.OLYMPIC BLVD.,  PASADENA, CA 91199-1438 | 4/16/2015 | 249,482.85 |
| TREND OFFSET PRINTING SER. INC | 1801 W.OLYMPIC BLVD.,  PASADENA, CA 91199-1438 | 4/23/2015 | 214,661.14 |
| TREND OFFSET PRINTING SER. INC | 1801 W.OLYMPIC BLVD.,  PASADENA, CA 91199-1438 | 4/30/2015 | 98,953.95 |
| TREND OFFSET PRINTING SER. INC | 1801 W.OLYMPIC BLVD.,  PASADENA, CA 91199-1438 | 5/6/2015 | 264,942.30 |
| TREND OFFSET PRINTING SER. INC | 1801 W.OLYMPIC BLVD.,  PASADENA, CA 91199-1438 | 5/14/2015 | 106,113.25 |
| TW TELECOM | P.O. BOX 172567, ACCT#335086, DENVER, CO 80217-2567 | 3/20/2015 | 5,769.67 |
| TW TELECOM | P.O. BOX 172567, ACCT#335086, DENVER, CO 80217-2567 | 3/20/2015 | 5,952.75 |
| TW TELECOM | P.O. BOX 172567, ACCT#335086, DENVER, CO 80217-2567 | 4/23/2015 | 5,645.29 |
| TW TELECOM | P.O. BOX 172567, ACCT#335086, DENVER, CO 80217-2567 | 4/23/2015 | 5,711.60 |
| TW TELECOM | P.O. BOX 172567, ACCT#335086, DENVER, CO 80217-2567 | 4/27/2015 | 5,831.78 |
| U.S. POSTAL SERVICE | 700 EAST BIRCH STREET, PERMIT #394000, BREA, CA 92822-9998 | 3/26/2015 | 101,956.91 |
| U.S. POSTAL SERVICE | 700 EAST BIRCH STREET, PERMIT #394000, BREA, CA 92822-9998 | 5/15/2015 | 220.00 |
| UNITED HEALTHCARE OF CALIFORNIA | DEPT. 6940,  LOS ANGELES, CA 90084-6940 | 3/3/2015 | 180,622.48 |
| UNITED HEALTHCARE OF CALIFORNIA | DEPT. 6940,  LOS ANGELES, CA 90084-6940 | 3/3/2015 | 137,123.53 |
| UNITED HEALTHCARE OF CALIFORNIA | DEPT. 6940,  LOS ANGELES, CA 90084-6940 | 3/11/2015 | 1,590.88 |
| UNITED HEALTHCARE OF CALIFORNIA | DEPT. 6940,  LOS ANGELES, CA 90084-6940 | 3/19/2015 | 134,809.21 |

Exhibit A 11 of 13

| | | | |
|---|---|---|---|
| UNITED HEALTHCARE OF CALIFORNIA | DEPT. 6940,  LOS ANGELES, CA 90084-6940 | 4/6/2015 | 179,558.48 |
| UNITED HEALTHCARE OF CALIFORNIA | DEPT. 6940,  LOS ANGELES, CA 90084-6940 | 4/27/2015 | 175,138.03 |
| UNITED HEALTHCARE OF CALIFORNIA | DEPT. 6940,  LOS ANGELES, CA 90084-6940 | 4/27/2015 | 134,638.16 |
| UNIVSOFTWARE, INC. | 7251 WEST LAKE MEAD BLVD., SUITE 300, LAS VEGAS, NV 89148 | 4/24/2015 | 9,128.46 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/3/2015 | 622,963.41 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/4/2015 | 444,036.79 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/5/2015 | 292,296.78 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/6/2015 | 50,217.11 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/10/2015 | 585,783.54 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/11/2015 | 607,882.25 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/12/2015 | 212,694.54 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/17/2015 | 605,349.03 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/18/2015 | 611,507.32 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/19/2015 | 139,094.20 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/23/2015 | 52,339.98 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/24/2015 | 563,116.90 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/25/2015 | 449,054.56 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/26/2015 | 385,277.03 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 3/31/2015 | 746,620.94 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/1/2015 | 473,720.98 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/2/2015 | 185,883.00 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/7/2015 | 595,101.95 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/8/2015 | 591,798.76 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/9/2015 | 211,191.03 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/14/2015 | 596,647.18 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/15/2015 | 588,216.54 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/16/2015 | 169,175.04 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/17/2015 | 48,774.90 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/21/2015 | 184,177.54 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/22/2015 | 253,514.79 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/23/2015 | 455,526.14 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/24/2015 | 106,150.65 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/27/2015 | 143,454.38 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/28/2015 | 566,767.45 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/29/2015 | 113,328.92 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 4/30/2015 | 231,459.87 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/5/2015 | 200,094.81 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/5/2015 | 237,919.48 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/6/2015 | 489,050.79 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/7/2015 | 228,537.49 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/11/2015 | 227,717.00 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/12/2015 | 166,308.95 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/13/2015 | 310,156.02 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/14/2015 | 415,465.74 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/18/2015 | 264,530.89 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/19/2015 | 21,284.76 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/20/2015 | 296,340.95 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/22/2015 | 539,505.80 |
| US POSTAL SERVIC | 2700 Campus Drive, San Mateo CA 94497-9442 | 5/26/2015 | 109,170.09 |
| USREIF 2830 ORBITER ST CALIFORNIA | P.O. BOX 984001, INTERCONTINENTAL COMM PROP., BOSTON, MA 02298-4001 | 3/4/2015 | 66,333.75 |

| | | | |
|---|---|---|---|
| WABASH PROPERTY CO. LLC | 15991 RED HILL AVE., SUITE 200,  TUSTIN, CA 92780 | 3/4/2015 | 27,551.02 |
| WABASH PROPERTY CO. LLC | 15991 RED HILL AVE., SUITE 200,  TUSTIN, CA 92780 | 3/26/2015 | 26,972.38 |
| WABASH PROPERTY CO. LLC | 15991 RED HILL AVE., SUITE 200,  TUSTIN, CA 92780 | 4/8/2015 | 27,551.02 |
| WABASH PROPERTY CO. LLC | 15991 RED HILL AVE., SUITE 200,  TUSTIN, CA 92780 | 5/19/2015 | 27,551.02 |
| Wild West Domains, INC | 14455 North Hayden Road, Suite 226, Scottsdale, AZ 85260 | 3/3/2015 | 4,000.00 |
| Wild West Domains, Inc | 14455 North Hayden Road, Suite 226, Scottsdale, AZ 85260 | 3/6/2015 | 4,500.00 |
| Wild West Domains, Inc | 14455 North Hayden Road, Suite 226, Scottsdale, AZ 85260 | 3/18/2015 | 4,500.00 |
| Wild West Domains, Inc | 14455 North Hayden Road, Suite 226, Scottsdale, AZ 85260 | 3/24/2015 | 5,000.00 |
| Wild West Domains, Inc | 14455 North Hayden Road, Suite 226, Scottsdale, AZ 85260 | 4/3/2015 | 5,000.00 |
| Wild West Domains, Inc | 14455 North Hayden Road, Suite 226, Scottsdale, AZ 85260 | 4/17/2015 | 5,000.00 |
| Wild West Domains, INC | 14455 North Hayden Road, Suite 226, Scottsdale, AZ 85260 | 5/1/2015 | 5,000.00 |
| XEIKON AMERICA INC. | P.O. BOX 8552,  CAROL STREAM, IL 61097-8552 | 4/8/2015 | 8,123.39 |
| YEXT, INC | DEPT CH19437,  PALATINE, IL 60055-9434 | 3/19/2015 | 11,962.26 |
| YEXT, INC | DEPT CH19437,  PALATINE, IL 60055-9434 | 4/23/2015 | 12,506.78 |

Exhibit A 13 of 13

Payments to Creditors
Insiders
Payments on year prior to filing

| Name of Debtor | Address of Debtor | relationship | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|
| Abrams, Daniel Eric |  | OpenGate Employee | 04/23/2014 | 10,000.64 | |
| Abrams, Daniel Eric | | OpenGate Employee | 05/07/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 05/21/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 06/04/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 06/18/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 07/02/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 07/16/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 07/30/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 08/13/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 08/27/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 09/10/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 09/24/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 10/08/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 10/22/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 11/05/2014 | 10,000.64 | |
| Abrams, Daniel Eric | | OpenGate Employee | 11/19/2014 | 8,223.12 | |
| Abrams, Daniel Eric | | OpenGate Employee | 12/03/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 12/17/2014 | 7,692.31 | |
| Abrams, Daniel Eric | | OpenGate Employee | 12/31/2014 | 41,076.02 | 56,616.29 |
| Abrams, Daniel Eric | | OpenGate Employee | 01/14/2015 | 8,269.60 | |
| Abrams, Daniel Eric | | OpenGate Employee | 01/28/2015 | 8,846.15 | |
| Abrams, Daniel Eric | | OpenGate Employee | 02/11/2015 | 8,846.15 | |
| Abrams, Daniel Eric | | OpenGate Employee | 02/25/2015 | 8,846.15 | |
| Abrams, Daniel Eric | | OpenGate Employee | 03/11/2015 | 8,846.15 | |
| Abrams, Daniel Eric | | OpenGate Employee | 03/25/2015 | 8,846.15 | |
| Abrams, Daniel Eric | | OpenGate Employee | 04/08/2015 | 7,961.76 | |
| Chaffin, Alanna J | | OpenGate Employee | 03/12/2014 | 4,153.84 | |
| Chaffin, Alanna J | | OpenGate Employee | 03/26/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 04/09/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 04/23/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 05/07/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 05/21/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 06/04/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 06/18/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 07/02/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 07/16/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 07/30/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 08/13/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 08/27/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 09/10/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 09/24/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 10/08/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 10/22/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 11/05/2014 | 5,712.08 | |
| Chaffin, Alanna J | | OpenGate Employee | 11/19/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 12/03/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 12/17/2014 | 5,192.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 12/31/2014 | 25,571.75 | 34,620.56 |
| Chaffin, Alanna J | | OpenGate Employee | 01/14/2015 | 5,442.80 | |
| Chaffin, Alanna J | | OpenGate Employee | 01/28/2015 | 5,692.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 02/11/2015 | 5,692.31 | |

Exhibit B 1 of 4

| Name | | Type | Date | Amount | |
|---|---|---|---|---|---|
| Chaffin, Alanna J | | OpenGate Employee | 02/25/2015 | 5,692.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 03/11/2015 | 5,692.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 03/25/2015 | 5,692.31 | |
| Chaffin, Alanna J | | OpenGate Employee | 04/08/2015 | 5,123.52 | |
| Mony, Vijay K | | OpenGate Employee | 03/12/2014 | 6,153.84 | |
| Mony, Vijay K | | OpenGate Employee | 03/26/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 04/09/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 04/23/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 05/07/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 05/21/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 06/04/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 06/18/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 07/02/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 07/16/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 07/30/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 08/13/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 08/27/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 09/10/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 09/24/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 10/08/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 10/22/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 11/05/2014 | 13,077.76 | |
| Mony, Vijay K | | OpenGate Employee | 11/19/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 12/03/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 12/17/2014 | 7,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 12/31/2014 | 57,692.31 | |
| Mony, Vijay K | | OpenGate Employee | 01/14/2015 | 7,885.20 | |
| Mony, Vijay K | | OpenGate Employee | 01/28/2015 | 8,076.92 | |
| Mony, Vijay K | | OpenGate Employee | 02/11/2015 | 8,076.92 | |
| Mony, Vijay K | | OpenGate Employee | 02/25/2015 | 8,076.92 | |
| Mony, Vijay K | | OpenGate Employee | 03/11/2015 | 8,076.92 | |
| Mony, Vijay K | | OpenGate Employee | 03/25/2015 | 8,076.92 | |
| Mony, Vijay K | | OpenGate Employee | 04/08/2015 | 7,269.84 | |
| Thornton, Virginia Anne | | OpenGate Employee | 03/12/2014 | 2,830.77 | |
| Thornton, Virginia Anne | | OpenGate Employee | 03/26/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 04/09/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 04/23/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 05/07/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 05/21/2014 | 3,538.40 | |
| Thornton, Virginia Anne | | OpenGate Employee | 06/04/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 06/18/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 07/02/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 07/16/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 07/30/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 08/13/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 08/27/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 09/10/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 09/24/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 10/08/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 10/22/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 11/05/2014 | 7,784.48 | |
| Thornton, Virginia Anne | | OpenGate Employee | 11/19/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 12/03/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 12/17/2014 | 3,538.46 | |
| Thornton, Virginia Anne | | OpenGate Employee | 12/31/2014 | 42,630.99 | 60,907.47 |
| Thornton, Virginia Anne | | OpenGate Employee | 01/14/2015 | 3,788.40 | |

Generated using CasefilePRO™

| | | | | |
|---|---|---|---|---|
| Thornton, Virginia Anne | | OpenGate Employee | 01/28/2015 | 4,038.46 |
| Thornton, Virginia Anne | | OpenGate Employee | 02/11/2015 | 4,038.46 |
| Thornton, Virginia Anne | | OpenGate Employee | 02/25/2015 | 4,038.46 |
| Thornton, Virginia Anne | | OpenGate Employee | 03/11/2015 | 4,038.46 |
| Thornton, Virginia Anne | | OpenGate Employee | 03/25/2015 | 4,038.46 |
| Thornton, Virginia Anne | | OpenGate Employee | 04/08/2015 | 3,634.56 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 01/14/2015 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 01/28/2015 | 61,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 02/11/2015 | 22,277.77 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 04/23/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 05/07/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 05/21/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 06/04/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 06/18/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 07/02/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 07/16/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 07/30/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 08/13/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 08/27/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 09/10/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 09/24/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 10/08/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 10/22/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 11/05/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 11/19/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 12/03/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 12/17/2014 | 11,538.46 |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | Officer | 12/31/2014 | 11,538.46 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 04/23/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 05/07/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 05/21/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 06/04/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 06/18/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 07/02/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 07/16/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 07/30/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 08/13/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 08/27/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 09/10/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 09/24/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 10/08/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 10/22/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 11/05/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 11/19/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 12/03/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 12/17/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 12/31/2014 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 01/14/2015 | 5,715.98 |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 01/28/2015 | 17,191.58 |
| Myers, Ronald B | 118 W Dewey Ave,  Wharton, NJ 07885 | Officer | 02/11/2015 | 2,692.32 |
| Myers, Ronald B | 118 W Dewey Ave,  Wharton, NJ 07885 | Officer | 02/25/2015 | 13,461.54 |
| Myers, Ronald B | 118 W Dewey Ave,  Wharton, NJ 07885 | Officer | 03/11/2015 | 13,461.54 |
| Myers, Ronald B | 118 W Dewey Ave,  Wharton, NJ 07885 | Officer | 03/25/2015 | 13,461.54 |
| Myers, Ronald B | 118 W Dewey Ave,  Wharton, NJ 07885 | Officer | 04/08/2015 | 13,461.54 |
| Myers, Ronald B | 118 W Dewey Ave,  Wharton, NJ 07885 | Officer | 04/22/2015 | 21,269.76 |
| Myers, Ronald B | 118 W Dewey Ave,  Wharton, NJ 07885 | Officer | 05/06/2015 | 13,461.54 |

Generated using CasefilePRO™

| Name | Address | Role | Date | Amount | Amount 2 |
|---|---|---|---|---|---|
| Myers, Ronald B | 118 W Dewey Ave,  Wharton, NJ 07885 | Officer | 05/20/2015 | 19,351.95 | |
| Myers, Ronald B | 118 W Dewey Ave,  Wharton, NJ 07885 | Officer | | | 21,442.31 |
| HAMILTON SCIENTIFIC LLC | 1716 LAWRENCE, SUITE 1, DE PERE, WI 54115 | OpenGate Owned Company | 6/10/2014 | 4,298.61 | |
| HAMILTON SCIENTIFIC LLC | 1716 LAWRENCE, SUITE 1, DE PERE, WI 54115 | OpenGate Owned Company | 6/23/2014 | 4,298.61 | |
| HAMILTON SCIENTIFIC LLC | 1716 LAWRENCE, SUITE 1, DE PERE, WI 54115 | OpenGate Owned Company | 8/5/2014 | 4,298.61 | |
| HAMILTON SCIENTIFIC LLC | 1716 LAWRENCE, SUITE 1, DE PERE, WI 54115 | OpenGate Owned Company | 9/2/2014 | 4,298.61 | |
| HAMILTON SCIENTIFIC LLC | 1716 LAWRENCE, SUITE 1, DE PERE, WI 54115 | OpenGate Owned Company | 9/15/2014 | 4,298.61 | |
| HAMILTON SCIENTIFIC LLC | 1716 LAWRENCE, SUITE 1, DE PERE, WI 54115 | OpenGate Owned Company | 10/27/2014 | 4,298.61 | |
| HAMILTON SCIENTIFIC LLC | 1716 LAWRENCE, SUITE 1, DE PERE, WI 54115 | OpenGate Owned Company | 11/24/2014 | 4,298.61 | |
| HAMILTON SCIENTIFIC LLC | 1716 LAWRENCE, SUITE 1, DE PERE, WI 54115 | OpenGate Owned Company | 12/22/2014 | 4,298.61 | |
| Opengate Capital Management | 10250 Constellation Blvd, Suite 1750, Los Angeles, CA 90067 | Owner of PennySavery Investers, LLC | 6/2/2014 | 83,333.33 | |
| Opengate Capital Management | 10250 Constellation Blvd, Suite 1750, Los Angeles, CA 90067 | Owner | 7/1/2014 | 83,333.33 | |
| Opengate Capital Management | 10250 Constellation Blvd, Suite 1750, Los Angeles, CA 90067 | Owner | 8/1/2014 | 83,333.33 | |
| Opengate Capital Management | 10250 Constellation Blvd, Suite 1750, Los Angeles, CA 90067 | Owner | 8/28/2014 | 83,333.33 | |
| Opengate Capital Management | 10250 Constellation Blvd, Suite 1750, Los Angeles, CA 90067 | Owner | 10/1/2014 | 83,333.33 | |
| Opengate Capital Management | 10250 Constellation Blvd, Suite 1750, Los Angeles, CA 90067 | Owner | 11/3/2014 | 83,333.33 | |
| Opengate Capital Management | 10250 Constellation Blvd, Suite 1750, Los Angeles, CA 90067 | Owner | 12/1/2014 | 83,333.33 | |
| Opengate Capital Management | 10250 Constellation Blvd, Suite 1750, Los Angeles, CA 90067 | Owner | 12/19/2014 | 7,500.00 | |
| Opengate Capital Management | 10250 Constellation Blvd, Suite 1750, Los Angeles, CA 90067 | Owner | 12/22/2014 | 15,000.00 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 12/22/2014 | 1,203.17 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 1/14/2015 | 305.76 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 1/28/2015 | 485.94 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 1/29/2015 | 167.87 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 4/28/2014 | 738.66 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 5/15/2014 | 67.20 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 5/28/2014 | 400.56 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 6/10/2014 | 130.96 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 6/23/2014 | 120.96 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 8/5/2014 | 161.28 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 8/18/2014 | 718.74 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 9/15/2014 | 152.32 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 9/29/2014 | 152.32 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 10/13/2014 | 295.54 | |
| Thompson, Doug | 32229 Corte Chatada,  Temecula, CA 92592 | Officer | 11/10/2014 | 749.50 | |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | officer | 1/29/2015 | 4,110.47 | |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | officer | 2/12/2015 | 310.05 | |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | officer | 3/27/2015 | 77.50 | |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | officer | 5/15/2014 | 1,034.50 | |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | officer | 6/10/2014 | 1,198.26 | |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | officer | 7/21/2014 | 3,614.29 | |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | officer | 9/15/2014 | 976.88 | |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | officer | 10/13/2014 | 1,645.66 | |
| Gaier, Elizabeth Ann | 31705 Saddletree Drive,  Westlake Village, CA 91361 | officer | 11/10/2014 | 761.52 | |
| | | | | 2,061,496.67 | 173,586.63 |

Exhibit B 4 of 4

Generated using CasefilePRO™